# UNITED STATES DISTRICT COURT

### District of Nevada

| | |
|---|---|
| UNITED STATES OF AMERICA | **AMENDED JUDGMENT IN A CRIMINAL CASE** |
| **v.** | |
| MAKYL HAGGERTY | Case Number:  2:12-CR-00004-APG-GWF-10 |
| *aka Wave* | USM Number:  47230-048 |
| Date of Original Judgment: __8/22/2014__ | WILLIAM GAMAGE |
| *(Or Date of Last Amended Judgment)* | Defendant's Attorney |

**Reason for Amendment:**

☐ Correction of Sentence on Remand (18 U.S.C. 3742(f)(1) and (2))

☐ Reduction of Sentence for Changed Circumstances (Fed. R. Crim. P. 35(b))

☐ Correction of Sentence by Sentencing Court (Fed. R. Crim. P. 35(a))

☑ Correction of Sentence for Clerical Mistake (Fed. R. Crim. P. 36)

☐ Modification of Supervision Conditions (18 U.S.C. §§ 3563(c) or 3583(e))

☐ Modification of Imposed Term of Imprisonment for Extraordinary and Compelling Reasons (18 U.S.C. § 3582(c)(1))

☐ Modification of Imposed Term of Imprisonment for Retroactive Amendment(s) to the Sentencing Guidelines (18 U.S.C. § 3582(c)(2))

☐ Direct Motion to District Court Pursuant  ☐ 28 U.S.C. § 2255 or  ☐ 18 U.S.C. § 3559(c)(7)

☑ Modification of Restitution Order (18 U.S.C. § 3664)

**THE DEFENDANT:**

☑ pleaded guilty to count(s)  One of the Indictment

☐ pleaded nolo contendere to count(s) _____
which was accepted by the court.

☐ was found guilty on count(s) _____
after a plea of not guilty.

The defendant is adjudicated guilty of these offenses:

| **Title & Section** | **Nature of Offense** | **Offense Ended** | **Count** |
|---|---|---|---|
| 18 USC § 1962(c) | Participation in a Racketeer Influenced Corrupt Organization | 6/2010 | One |

The defendant is sentenced as provided in pages 2 through __6__ of this judgment.  The sentence is imposed pursuant to the Sentencing Reform Act of 1984.

☐ The defendant has been found not guilty on count(s) _____

☑ Count(s)  Count Two   ☐ is  ☑ are dismissed on the motion of the United States.

It is ordered that the defendant must notify the United States Attorney for this district within 30 days of any change of name, residence, or mailing address until all fines, restitution, costs, and special assessments imposed by this judgment are fully paid.  If ordered to pay restitution, the defendant must notify the court and United States attorney of material changes in economic circumstances.

February 5, 2019
Date of Imposition of Judgment

Signature of Judge

ANDREW P. GORDON, UNITED STATES DISTRICT JUDGE
Name and Title of Judge

February 5, 2019
Date

DEFENDANT:   MAKYL HAGGERTY
CASE NUMBER:   2:12-CR-00004-APG-GWF-10

# IMPRISONMENT

The defendant is hereby committed to the custody of the Federal Bureau of Prisons to be imprisoned for a total term of :

100 MONTHS

☑ The court makes the following recommendations to the Bureau of Prisons:

The Court recommends the Defendant be permitted to serve his term of incarceration at FCI Lompoc. The Court further recommends the Defendant be permitted to participate in the RDAP program while incarcerated.

☑ The defendant is remanded to the custody of the United States Marshal.

☐ The defendant shall surrender to the United States Marshal for this district:

☐ at _____ ☐ a.m. ☐ p.m.   on _____ .

☐ as notified by the United States Marshal.

☐ The defendant shall surrender for service of sentence at the institution designated by the Bureau of Prisons:

☐ before 2 p.m. on _____ .

☐ as notified by the United States Marshal.

☐ as notified by the Probation or Pretrial Services Office.

# RETURN

I have executed this judgment as follows:

Defendant delivered on _____ to _____

at _____ with a certified copy of this judgment.

_____
UNITED STATES MARSHAL

By _____
DEPUTY UNITED STATES MARSHAL

DEFENDANT:   MAKYL HAGGERTY
CASE NUMBER:   2:12-CR-00004-APG-GWF-10

## SUPERVISED RELEASE

Upon release from imprisonment, you will be on supervised release for a term of :

    3 YEARS

## MANDATORY CONDITIONS

1.   You must not commit another federal, state or local crime.

2.   You must not unlawfully possess a controlled substance.

3.   You must refrain from any unlawful use of a controlled substance. You must submit to one drug test within 15 days of release from imprisonment and at least two periodic drug tests thereafter, as determined by the court.

       ☐  The above drug testing condition is suspended, based on the court's determination that you pose a low risk of future substance abuse. *(check if applicable)*

4.   ☐  You must make restitution in accordance with 18 U.S.C. §§ 3663 and 3663A or any other statute authorizing a sentence of restitution. *(check if applicable)*

5.   ☑  You must cooperate in the collection of DNA as directed by the probation officer. *(check if applicable)*

6.   ☐  You must comply with the requirements of the Sex Offender Registration and Notification Act (34 U.S.C. § 20901, *et seq.*) as directed by the probation officer, the Bureau of Prisons, or any state sex offender registration agency in the location where you reside, work, are a student, or were convicted of a qualifying offense. *(check if applicable)*

7.   ☐  You must participate in an approved program for domestic violence. *(check if applicable)*

You must comply with the standard conditions that have been adopted by this court as well as with any other conditions on the attached page.

DEFENDANT:    MAKYL HAGGERTY
CASE NUMBER:    2:12-CR-00004-APG-GWF-10

# STANDARD CONDITIONS OF SUPERVISION

1) the defendant shall not leave the judicial district without the permission of the court or probation officer;

2) the defendant shall report to the probation officer in a manner and frequency directed by the court or probation officer;

3) the defendant shall answer truthfully all inquiries by the probation officer and follow the instructions of the probation officer;

4) the defendant shall support his or her dependents and meet other family responsibilities;

5) the defendant shall work regularly at a lawful occupation, unless excused by the probation officer for schooling, training, or other acceptable reasons;

6) the defendant shall notify the probation officer at least ten days prior to any change in residence or employment;

7) the defendant shall refrain from excessive use of alcohol and shall not purchase, possess, use, distribute, or administer any controlled substance or any paraphernalia related to any controlled substances, except as prescribed by a physician;

8) the defendant shall not frequent places where controlled substances are illegally sold, used, distributed, or administered;

9) the defendant shall not associate with any persons engaged in criminal activity and shall not associate with any person convicted of a felony, unless granted permission to do so by the probation officer;

10) the defendant shall permit a probation officer to visit him or her at any time at home or elsewhere and shall permit confiscation of any contraband observed in plain view of the probation officer;

11) the defendant shall notify the probation officer within seventy-two hours of being arrested or questioned by a law enforcement officer;

12) the defendant shall not enter into any agreement to act as an informer or a special agent of a law enforcement agency without the permission of the court; and

13) as directed by the probation officer, the defendant shall notify third parties of risks that may be occasioned by the defendant's criminal record or personal history or characteristics and shall permit the probation officer to make such notifications and to confirm the defendant's compliance with such notification requirement.

## U.S. Probation Office Use Only

A U.S. probation officer has instructed me on the conditions specified by the court and has provided me with a written copy of this judgment containing these conditions. For further information regarding these conditions, see *Overview of Probation and Supervised Release Conditions*, available at: www.uscourts.gov.

Defendant's Signature  _____        Date  _____

DEFENDANT:  MAKYL HAGGERTY
CASE NUMBER:  2:12-CR-00004-APG-GWF-10

## SPECIAL CONDITIONS OF SUPERVISION

1) You shall not possess, have under your control, or have access to any firearm, explosive device, or other dangerous weapons, as defined by federal, state, or local law.

2) To ensure compliance with all conditions of release, you shall submit to the search of your person, and any property, residence, business or automobile under your control by the probation officer, or any other authorized person under the immediate and personal supervision of the probation officer without a search warrant at a reasonable time and in a reasonable manner. Provided, however, you shall be required to submit to any search only if the probation officer has reasonable suspicion to believe you have violated a condition or conditions of release. You shall also inform any other residents that the premises may be subject to a search pursuant to this condition.

3) You shall participate in and successfully complete a substance abuse treatment and/or cognitive based life skills program, which will include drug/alcohol testing and/or outpatient counseling, as approved and directed by the probation office. You shall refrain from the use and possession of beer, wine, liquor, and other forms of intoxicants while participating in substance abuse treatment. Further, you shall be required to contribute to the costs of services for such treatment, as approved and directed by the probation office based upon his ability to pay.

4) You shall participate in and successfully complete a mental health treatment program, which may include testing, evaluation, and/or outpatient counseling, as approved and directed by the probation office. You shall refrain from the use and possession of beer, wine, liquor, and other forms of intoxicants while participating in mental health treatment. Further, you shall be required to contribute to the costs of services for such treatment, as approved and directed by the probation office based upon your ability to pay

5) You shall be prohibited from incurring new credit charges, opening additional lines of credit, or negotiating or consummating any financial contracts without the approval of the probation officer.

6) You shall provide the probation officer access to any requested financial information, including personal income tax returns, authorization for release of credit information, and any other business financial information in which you have a control or interest.

7) You shall use your true name at all times and will be prohibited from the use of any aliases, false dates of birth, social security numbers, places of birth, and any other pertinent demographic information.

8) You shall not possess or use a computer with access to any online computer service at any location, including employment, without the prior written approval of the probation officer. This includes any internet service provider, bulletin board, or any public or private computer network.

9) You shall provide the probation officer with accurate information regarding your entire computer system, including all related digital devices with memory and all passwords and internet service providers; you shall allow the installation of any software/hardware on your computer by the probation officer, and you shall abide by all rules of the Computer Restriction and Monitoring Programs Agreement.

10) You shall not have contact, directly or indirectly, associate with, or be within 500 feet of any co-defendant nor defendant in any related cases, their residence or business, and if confronted by any co-defendant or defendant in any related cases in a public place, you shall immediately remove yourself from the area.

Note: A written copy of the conditions of release was provided to the Defendant by the Probation Officer in open Court at the time of sentencing.

DEFENDANT:   MAKYL HAGGERTY
CASE NUMBER:   2:12-CR-00004-APG-GWF-10

# CRIMINAL MONETARY PENALTIES

The defendant must pay the following total criminal monetary penalties under the schedule of payments on Sheet 6.

| | **Assessment** | **JVTA Assessment*** | **Fine** | **Restitution** |
|---|---|---|---|---|
| **TOTALS** | $ 100.00 | $ | $ N/A | $ 50,575,123.45 |

***Due jointly and severally (See Page 6)***

☐ The determination of restitution is deferred until _____ . An *Amended Judgment in a Criminal Case* (AO 245C) will be entered after such determination.

☐ The defendant shall make restitution (including community restitution) to the following payees in the amount listed below.

If the defendant makes a partial payment, each payee shall receive an approximately proportioned payment, unless specified otherwise in the priority order or percentage payment column below.  However, pursuant to 18 U.S.C. § 3664(i), all nonfederal victims must be paid before the United States is paid.

| **Name of Payee** | **Total Loss**** | **Restitution Ordered** | **Priority or Percentage** |
|---|---|---|---|
| See Attached Payee List | | $50,575,123.45 | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | | | |
|---|---|---|---|---|
| **TOTALS** | $ | 0.00 | $ | 50,575,123.45 |

☐ Restitution amount ordered pursuant to plea agreement   $ _____

☑ The defendant must pay interest on restitution and a fine of more than $2,500, unless the restitution or fine is paid in full before the fifteenth day after the date of the judgment, pursuant to 18 U.S.C. § 3612(f).  All of the payment options on Sheet 6 may be subject to penalties for delinquency and default, pursuant to 18 U.S.C. § 3612(g).

☐ The court determined that the defendant does not have the ability to pay interest, and it is ordered that:

☐ the interest requirement is waived for   ☐ fine   ☐ restitution.

☐ the interest requirement for the   ☐ fine   ☐ restitution is modified as follows:

* Justice for Victims of Trafficking Act of 2015, Pub. L. No. 114-22.
** Findings for the total amount of losses are required under Chapters 109A, 110, 110A, and 113A of Title 18 for offenses committed on or after September 13, 1994, but before April 23, 1996.

DEFENDANT:  MAKYL HAGGERTY
CASE NUMBER:  2:12-CR-00004-APG-GWF-10

# SCHEDULE OF PAYMENTS

Having assessed the defendant's ability to pay, payment of the total criminal monetary penalties shall be due as follows:

**A**  ☑  Lump sum payment of $ _____50,575,123.45_____ due immediately, balance due

      ☐  not later than _____ , or
      ☑  in accordance with   ☐  C,   ☐  D,   ☐  E, or   ☑  F below; or

**B**  ☐  Payment to begin immediately (may be combined with   ☐  C,   ☐  D, or   ☐  F below); or

**C**  ☐  Payment in equal _____ (e.g., weekly, monthly, quarterly) installments of  $ _____ over a period of _____ (e.g., months or years), to commence _____ (e.g., 30 or 60 days) after the date of this judgment; or

**D**  ☐  Payment in equal _____ (e.g., weekly, monthly, quarterly) installments of  $ _____ over a period of _____ (e.g., months or years), to commence _____ (e.g., 30 or 60 days) after release from imprisonment to a term of supervision; or

**E**  ☐  Payment during the term of supervised release will commence within _____ (e.g., 30 or 60 days) after release from imprisonment.  The court will set the payment plan based on an assessment of the defendant's ability to pay at that time; or

**F**  ☑  Special instructions regarding the payment of criminal monetary penalties:

      Defendant shall pay restitution in the amount of $50,575,123.45 jointly and severally with any/all co-defendants in this case and Case Nos. 2:12-cr-083-APG-GWF, 2:12-cr-084-APG-GWF and 2:13-cr-120-APG-GWF, with interest to begin accruing after the 15th day from entry of judgment. It is recommended that any unpaid balance shall be paid at a rate of not less than $25.00 per quarter during incarceration, and then 10% of any gross income earned, subject to adjustment by the Court based upon ability to pay.

Unless the court has expressly ordered otherwise, if this judgment imposes imprisonment, payment of criminal monetary penalties is due during the period of imprisonment.  All criminal monetary penalties, except those payments made through the Federal Bureau of Prisons' Inmate Financial Responsibility Program, are made to the clerk of the court.

The defendant shall receive credit for all payments previously made toward any criminal monetary penalties imposed.

☑  Joint and Several

    Defendant and Co-Defendant Names and Case Numbers *(including defendant number)*, Total Amount, Joint and Several Amount, and corresponding payee, if appropriate.

    Total amount of restitution due jointly and severally with all co-defendants in this case and all defendants in cases 2:12-cr-04-APG-GWF, 2:12-cr-84-APG-GWF and 2:13-cr-120-APG-GWF. (See Attached List)

☐  The defendant shall pay the cost of prosecution.

☐  The defendant shall pay the following court cost(s):

☑  The defendant shall forfeit the defendant's interest in the following property to the United States:

   (See Attached Final Order of Forfeiture)

Payments shall be applied in the following order: (1) assessment, (2) restitution principal, (3) restitution interest, (4) fine principal, (5) fine interest, (6) community restitution, (7) JVTA assessment, (8) penalties, and (9) costs, including cost of prosecution and court costs.

**U.S. v. MAKYL HAGGERTY**
**2:12-cr-00004-APG-GWF - 10**
**<u>Restitution List</u>**

| | |
|---|---|
| American Express<br>World Financial Center<br>200 Vesey Street<br>New York, NY 10285 | $3,299,210.90 |
| Discover Financial Service<br>c/o Mr. Michael Cassell<br>P.O. Box 370685<br>Las Vegas, NV 89137 | $1,903,143.50 |
| MasterCard Issuers – See Addendum A | $15,366,685.00 |
| Visa Issuers – See Addendum B | $28,258,785.93 |
| Crime Victims Fund | <u>$1,747,298.12</u> |
| Total: | $50,575,123.45 |

**U.S. V. MAKYL HAGGERTY**

**2:12-CR-00004-APG-GWF-10**


**Addendum A to Restitution List**

| Issuer ICA | BankName | Fraud $ |
|---|---|---|
| 1001 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | $ 1,404,597.00 |
| 1005 | U.S. BANK NATIONAL ASSOCIATION | $ 194,265.00 |
| 1009 | PSCU INCORPORATED | $ 31,291.00 |
| 1017 | BANK OF AMERICA, NATIONAL ASSOCIATION | $ 817,539.00 |
| 1027 | BANCORPSOUTH BANK | $ 6,005.00 |
| 1029 | TRUSTMARK NATIONAL BANK | $ 9,000.00 |
| 1051 | TARJETAS BANAMEX, SA DE CV, SOFOM E.R. | $ 39,838.00 |
| 1060 | NEW ENGLAND BANKCARD ASSOCIATION, INC. | $ 2,199.00 |
| 1065 | CITIBANK, N.A. | $ 3,941,413.00 |
| 1069 | SUNTRUST BANK | $ 14,856.00 |
| 1099 | BANK OF MONTREAL | $ 354,680.00 |
| 1101 | CREDOMATIC DEL ISTMO, S.A. | $ 928.00 |
| 1109 | FIRST DATA CONO SUR, S.R.L. | $ 3,259.00 |
| 1113 | BMO HARRIS BANK, N.A. | $ 9,027.00 |
| 1117 | FIRST NATIONAL BANK OF OMAHA | $ 61,828.00 |
| 1122 | MEMBERS HERITAGE CREDIT UNION | $ 254.00 |
| 1155 | BANK OF AMERICA, NATIONAL ASSOCIATION | $ 98.00 |
| 1170 | FIRST NATIONAL BANK ALASKA | $ 1,631.00 |
| 1176 | KASIKORNBANK PUBLIC COMPANY LIMITED | $ 490.00 |
| 1178 | ANDORRA BANC AGRICOL REIG, S.A. | $ 2,524.00 |
| 1179 | CREDOMATIC INTERNATIONAL, S.A. | $ 1,669.00 |
| 1180 | THE HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED | $ 1,225.00 |
| 1203 | BANCO DE OCCIDENTE, S.A. | $ 64.00 |
| 1207 | HSBC BANK USA, NATIONAL ASSOCIATION | $ 834,955.00 |
| 1216 | COMMERCE BANK | $ 1,192.00 |
| 1232 | EURO KARTENSYSTEME GMBH | $ 97,205.00 |
| 1240 | MITSUBISHI UFJ NICOS CO., LTD. | $ 2,351.00 |
| 1246 | NATIONAL BANK OF CANADA | $ 25,576.00 |
| 1247 | MERCANTIL, C.A., BANCO UNIVERSAL | $ 1,082.00 |
| 1255 | CARTASI S.P.A. | $ 3,635.00 |
| 1256 | EUROCARD AB | $ 15,332.00 |
| 1259 | NATIONAL BANK OF GREECE S.A. | $ 251.00 |
| 1260 | CU CARD CO., LTD. | $ 1,011.00 |
| 1261 | EUROPAY (EUROCARD) ISRAEL LTD | $ 227,196.00 |
| 2064 | STANDARD BANK OF SOUTH AFRICA, LTD. | $ 4,223.00 |
| 1268 | REGIONS BANK | $ 2,792.00 |
| 1295 | BANISTMO S.A. | $ 326.00 |
| 1299 | BANCOLOMBIA S.A. | $ 950.00 |
| 1303 | TELLER A/S | $ 2,706.00 |
| 1331 | BANCO BILBAO VIZCAYA ARGENTARIA S.A. | $ 20.00 |
| 1323 | BANCA MARCH, S.A. | $ 1,314.00 |
| 1326 | BANCO DEL PACIFICO, S.A. | $ 11,662.00 |
| 1336 | NEDBANK LIMITED | $ 1,770.00 |
| 1340 | FIFTH THIRD BANK, THE | $ 315,443.00 |
| 1368 | BANCO POPULAR DOMINICANO, C. POR A. | $ 2,541.00 |
| 1382 | BANCO POPULAR ESPANOL, S.A. | $ 848.00 |
| 1388 | BANK OF THE WEST | $ 44,881.00 |
| 1420 | ORIENT CORPORATION | $ 241.00 |
| 1423 | SIX PAYMENT SERVICES (AUSTRIA) GMBH | $ 5,457.00 |
| 1427 | FIRSTBANK | $ 459.00 |
| 1452 | FIRST COMMONWEALTH BANK | $ 675.00 |
| 1457 | UNIVERSITY FEDERAL CREDIT UNION | $ 979.00 |
| 1477 | CITIZENS BANK, N.A. | $ 68,162.00 |
| 1483 | BORGUN HF | $ 11,380.00 |
| 1505 | ASSOCIATED BANK, N.A. | $ 6,943.00 |
| 1518 | JBC CARD CO., LTD. | $ 1,945.00 |
| 1527 | COMMONWEALTH BANK OF AUSTRALIA | $ 86,354.00 |
| 1528 | NATIONAL AUSTRALIA BANK LIMITED | $ 38,448.00 |
| 1529 | WESTPAC BANKING CORPORATION | $ 117,874.00 |
| 1541 | BANCO SANTANDER, S.A. | $ 9,426.00 |
| 1617 | PNC BANK, N.A. | $ 4,864.00 |
| 1625 | CAIXABANK S.A. | $ 641.00 |
| 1630 | USAA SAVINGS BANK | $ 601,863.00 |
| 1659 | REDSTONE FEDERAL CREDIT UNION | $ 9,159.00 |

| ID | Name | Amount |
|---|---|---|
| 1657 | NCMIC FINANCE CORPORATION | $ 881.00 |
| 1660 | BOC CREDIT CARD (INTERNATIONAL) LIMITED | $ 1,549.00 |
| 1665 | CHASE BANK USA, N.A. | $ 1,856,545.00 |
| 1684 | FINANSBANK A.S. | $ 1,321.00 |
| 1691 | CHAMPION CREDIT UNION, INC. | $ 1,833.00 |
| 1754 | 1ST SOURCE BANK | $ 2,650.00 |
| 1775 | CBA BANCARD, INC. | $ 7,386.00 |
| 1863 | BANCARD, S.A. | $ 2,747.00 |
| 1867 | BANK OF CHINA LIMITED | $ 701.00 |
| 1891 | NATIONAL COMMERCIAL BANK, THE | $ 2,542.00 |
| 1917 | AFFIN BANK BERHAD | $ 1,168.00 |
| 1971 | CIMB BANK BERHAD | $ 2,270.00 |
| 1974 | LIBERTY BANK | $ 599.00 |
| 2007 | BANCO PROVINCIAL, S.A. BANCO UNIVERSAL | $ 29.00 |
| 2010 | BBVA BANCOMER, SA INSTIT DE BANCA MULTIPLE GRUPO FINANCIER | $ 3,650.00 |
| 2023 | LEGACY TEXAS BANK | $ 62.00 |
| 2030 | TURKIYE GARANTI BANKASI A.S | $ 5,574.00 |
| 2037 | BANCO DE VENEZUELA, S.A.C.A. | $ 374.00 |
| 2047 | CITIBANK, N.A. | $ 5,960.00 |
| 2072 | ADMINISTRADORA DE TARJETAS DE CREDITO, (A.T.C.), S.A. | $ 7,227.00 |
| 2108 | ANZ BANK NEW ZEALAND LIMITED | $ 620.00 |
| 2110 | AKBANK T.A.S. | $ 530.00 |
| 2113 | STANDARD CHARTERED BANK (SINGAPORE) LIMITED | $ 118.00 |
| 2117 | YAPI VE KREDI BANKASI A.S. | $ 1,745.00 |
| 2125 | UNITED OVERSEAS BANK LIMITED | $ 184.00 |
| 2128 | AEON FINANCIAL SERVICE CO., LTD. | $ 3,201.00 |
| 2145 | BRANCH BANKING AND TRUST COMPANY | $ 8,218.00 |
| 2182 | BARCLAYS BANK PLC | $ 145,950.00 |
| 2184 | SAMSUNG CARD CO., LTD. | $ 709.00 |
| 2190 | OMNI CARD COMPANY LIMITED | $ 538.00 |
| 2200 | HSBC BANK MALTA P.L.C. | $ 2,016.00 |
| 2207 | THE HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED | $ 1,321.00 |
| 2256 | CARD SERVICES FOR CREDIT UNIONS, INC. | $ 20,613.00 |
| 2262 | INDIANA MEMBERS CREDIT UNION | $ 869.00 |
| 2274 | FIRST-CITIZENS BANK & TRUST COMPANY | $ 289.00 |
| 2298 | POPULAR BANK LTD INC. | $ 444.00 |
| 2309 | LLOYDS BANK PLC | $ 438,622.00 |
| 2326 | BAYPORT CREDIT UNION | $ 1,732.00 |
| 2328 | MICHIGAN EDUCATIONAL CREDIT UNION | $ 1,052.00 |
| 2330 | CENTRAL FLORIDA EDUCATORS FEDERAL CREDIT UNION | $ 798.00 |
| 2333 | CHEVRON FEDERAL CREDIT UNION | $ 3,221.00 |
| 2339 | CITIBANK, N.A., PHILIPPINES | $ 169.00 |
| 2348 | PEN AIR FEDERAL CREDIT UNION | $ 636.00 |
| 2352 | COMMUNITY FIRST CREDIT UNION | $ 57.00 |
| 2359 | DIAMOND CREDIT UNION | $ 27.00 |
| 2372 | HUNTINGTON NATIONAL BANK | $ 4,476.00 |
| 2398 | OKLAHOMA EMPLOYEES CREDIT UNION | $ 191.00 |
| 2411 | MAINSTREET CREDIT UNION | $ 124.00 |
| 2423 | AMALGAMATED BANK OF CHICAGO | $ 1,200.00 |
| 2475 | FIRST PREMIER BANK | $ 8,169.00 |
| 2523 | ALLIED IRISH BANKS, PLC | $ 1,526.00 |
| 2531 | CITIBANK, N.A. | $ 878.00 |
| 2532 | DEUTSCHE BANK S.P.A. | $ 6,164.00 |
| 2533 | NATIONAL WESTMINSTER BANK PLC | $ 136.00 |
| 2550 | CITIBANK SINGAPORE LIMITED | $ 1,223.00 |
| 2571 | CHINA CONSTRUCTION BANK | $ 631.00 |
| 2635 | GREAT LAKES BANKERS BANK | $ 2,496.00 |
| 2648 | ALBERTA TREASURY BRANCHES | $ 17,168.00 |
| 2690 | SHARONVIEW FEDERAL CREDIT UNION | $ 40.00 |
| 2746 | CATELLA BANK S.A. | $ 57.00 |
| 2749 | CAPITAL ONE (EUROPE) PLC | $ 6,507.00 |
| 2834 | WOODFOREST NATIONAL BANK | $ 23,737.00 |
| 2838 | KINECTA FEDERAL CREDIT UNION | $ 443.00 |
| 2928 | BANK OF NOVA SCOTIA, THE | $ 340.00 |
| 2964 | MB FINANCIAL BANK, NA | $ 1,682.00 |
| 3009 | NATIONAL COMMERCIAL BANK JAMAICA LIMITED | $ 153.00 |

| | | |
|---|---|---|
| 3010 | BANESCO, BANCO UNIVERSAL CA | $ 1,265.00 |
| 3030 | KEYBANK NATIONAL ASSOCIATION | $ 65,458.00 |
| 3046 | AIB GROUP (UK) PLC | $ 535.00 |
| 3047 | LEADERS CREDIT UNION | $ 1,555.00 |
| 3048 | AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED | $ 3,244.00 |
| 3052 | TIB - THE INDEPENDENT BANKERSBANK | $ 7,289.00 |
| 3060 | CITIGROUP PTY LIMITED | $ 4,727.00 |
| 3061 | HSBC BANK PLC | $ 76,795.00 |
| 3069 | FIFTH THIRD BANK, THE | $ 34,542.00 |
| 3075 | REPUBLIC BANK LIMITED | $ 25.00 |
| 3075 | SVENSKA HANDELSBANKEN AB | $ 513.00 |
| 3109 | MADURO & CURIELS BANK N.V. | $ 2,272.00 |
| 3132 | SHAZAM, INC. | $ 46,697.00 |
| 3154 | MANUFACTURERS & TRADERS TRUST COMPANY | $ 2,638.00 |
| 3193 | EUROPAY LUXEMBOURG S.C. | $ 22,993.00 |
| 3195 | HSBC BANK MIDDLE EAST | $ 880.00 |
| 3198 | HSBC BANK MIDDLE EAST | $ 232.00 |
| 3199 | SAUDI BRITISH BANK, THE | $ 400.00 |
| 3220 | BANK OF N.T. BUTTERFIELD & SON LIMITED | $ 1,349.00 |
| 3227 | 1ST FINANCIAL BANK USA | $ 1,583.00 |
| 3245 | CITIBANK, N.A., PUERTO RICO | $ 4,751.00 |
| 3267 | THE GOVERNOR AND COMPANY OF THE BANK OF IRELAND | $ 25,282.00 |
| 3288 | THE GOVERNOR AND COMPANY OF THE BANK OF IRELAND | $ 14,916.00 |
| 3295 | RANDOLPH BROOKS FEDERAL CREDIT UNION | $ 22,420.00 |
| 3311 | CITIBANK BERHAD | $ 542.00 |
| 3321 | NORDEA BANK AB (PUBL) | $ 21,860.00 |
| 3325 | THE ROYAL BANK OF SCOTLAND PLC | $ 285,798.00 |
| 3372 | CTBC BANK CO., LTD. | $ 5,497.00 |
| 3375 | CATHAY UNITED BANK | $ 1,052.00 |
| 3377 | TAIPEI FUBON COMMERCIAL BANK CO., LTD. | $ 1,065.00 |
| 3402 | KOMERCNI BANKA A.S. | $ 238.00 |
| 3420 | KRUNGTHAI CARD PUBLIC COMPANY LIMITED | $ 125.00 |
| 3431 | RIZAL COMMERCIAL BANKING CORPORATION | $ 6,418.00 |
| 3447 | FIRST FINANCIAL BANK, NA | $ 1,668.00 |
| 3477 | CLYDESDALE BANK PLC. | $ 12,295.00 |
| 3478 | DANSKE BANK A/S | $ 4,533.00 |
| 3553 | ABSA BANK LIMITED | $ 426.00 |
| 3565 | BANCO SANTANDER CHILE | $ 218.00 |
| 3566 | BANK OF AMERICA, NATIONAL ASSOCIATION | $ 175.00 |
| 3605 | BANCO COOPERATIVO DE PUERTO RICO | $ 577.00 |
| 3639 | SCOTIABANK TRINIDAD AND TOBAGO LIMITED | $ 145.00 |
| 3640 | BANK OF NOVA SCOTIA JAMAICA LIMITED, THE | $ 306.00 |
| 3667 | NOVA LJUBLJANSKA BANKA D.D., LJUBLJANA | $ 163.00 |
| 3662 | BANCO SANTANDER, S.A. | $ 25,636.00 |
| 3678 | WESTPAC NEW ZEALAND LIMITED | $ 1,390.00 |
| 3683 | SAMBA FINANCIAL GROUP | $ 4,505.00 |
| 3738 | HSBC BANK MIDDLE EAST | $ 153.00 |
| 3759 | POWSZECHNA KASA OSZCZEDNOSCI BANK POLSKI S.A. (PKO BANK | $ 76.00 |
| 3760 | PUBLIC BANK BERHAD | $ 101.00 |
| 3768 | TAIWAN COOPERATIVE BANK | $ 122.00 |
| 3783 | BANK OF COMMUNICATIONS | $ 1,118.00 |
| 3784 | HSBC MEXICO, S.A., INSTITUCION DE BANCA MULTIPLE, GRUPO HSBC | $ 2,797.00 |
| 3785 | SCOTIABANK INVERLAT, S.A. | $ 1,061.00 |
| 3834 | FIRST MIDWEST BANK | $ 2,460.00 |
| 3840 | MUFG UNION BANK, N.A. | $ 40,651.00 |
| 3869 | POCKET CARD CO., LTD. | $ 154.00 |
| 3873 | SWEDBANK AB | $ 1,012.00 |
| 3875 | SECURITY SERVICE FEDERAL CREDIT UNION | $ 63,426.00 |
| 3898 | SYNCHRONY BANK | $ 33,450.00 |
| 3939 | CITIBANK CANADA | $ 65,241.00 |
| 3947 | FARMERS STATE BANK | $ 643.00 |
| 3952 | PRESIDENT'S CHOICE BANK | $ 74,164.00 |
| 4006 | BANCO POPULAR NORTH AMERICA | $ 1,551.00 |
| 4054 | CITADEL FEDERAL CREDIT UNION | $ 1,681.00 |
| 4436 | LUFTHANSA AIRPLUS SERVICEKARTEN GMBH | $ 3,169.00 |
| 4439 | COOPERATIEVE RABOBANK U.A. | $ 27,977.00 |

| | | | |
|---|---|---|---|
| 4475 | CUMBRIA MONEY BANK AG | $ | 16,214.00 |
| 4497 | SCOTIABANK EL SALVADOR, S.A. | $ | 2,235.00 |
| 4600 | ING BANK NV | $ | 34,329.00 |
| 4654 | ICANO BANK ARAB (PUB) | $ | 884.00 |
| 4717 | BANCA POPOLARE DI MILANO SPA | $ | 1,187.00 |
| 4756 | ADVANZIA BANK S.A. | $ | 10,736.00 |
| 4784 | SANTANDER UK PLC | $ | 16,559.00 |
| 4962 | BANCO SANTANDER INTERNATIONAL | $ | 10,607.00 |
| 4975 | R. RAPHAEL & SONS PLC | $ | 163.00 |
| 5037 | SBERBANK OF RUSSIA | $ | 561.00 |
| 5042 | BANKA INTESA SANPAOLO D.D. | $ | 603.00 |
| 5045 | RESURS BANK AB | $ | 2,910.00 |
| 5144 | BANCO BRADESCARD S.A. | $ | 580.00 |
| 5145 | BANCO DE LA PRODUCCION S.A. (PRODUBANCO) | $ | 845.00 |
| 5150 | TOYOTA FINANCE CORPORATION | $ | 16,680.00 |
| 5193 | FISERV SOLUTIONS, LLC | $ | 90,036.00 |
| 5198 | COUNTRY BANK FOR SAVINGS | $ | 79.00 |
| 5199 | COMPUTER SERVICES, INC. | $ | 1,293.00 |
| 5212 | ICBA BANCARD, INC. | $ | 63,801.00 |
| 5245 | UNITED OVERSEAS BANK (THAI) PUBLIC COMPANY LIMITED | $ | 66.00 |
| 5352 | UMB BANK, NATIONAL ASSOCIATION | $ | 65,689.00 |
| 5458 | DATA CENTER INCORPORATED | $ | 1,931.00 |
| 5462 | WESTERN BANK | $ | 2,619.00 |
| 5464 | CU COOPERATIVE SYSTEMS | $ | 35,711.00 |
| 5467 | UNITED NATIONS FEDERAL CREDIT UNION | $ | 1,211.00 |
| 5482 | FISERV SOLUTIONS, LLC | $ | 360.00 |
| 5488 | CU COOPERATIVE SYSTEMS | $ | 78.00 |
| 5496 | STAR PROCESSING INC. | $ | 40,516.00 |
| 5512 | BANK OF THE PHILIPPINE ISLANDS | $ | 2,143.00 |
| 5522 | DUTRAC COMMUNITY CREDIT UNION | $ | 160.00 |
| 5617 | GLENVIEW STATE BANK | $ | 392.00 |
| 5621 | BARCLAYS BANK DELAWARE | $ | 123,715.00 |
| 5638 | INTESA SANPAOLO SPA | $ | 7,287.00 |
| 5640 | HONG LEONG BANK BERHAD | $ | 325.00 |
| 5696 | STANDARD CHARTERED BANK | $ | 792.00 |
| 5719 | BANK OF HAWAII | $ | 52.00 |
| 5735 | HORIZON BANK, NATIONAL ASSOCIATION | $ | 3,127.00 |
| 5742 | BANK OF EDWARDSVILLE | $ | 2,930.00 |
| 5778 | THE BANK OF NEW YORK MELLON | $ | 19,287.00 |
| 5804 | BANCO MERCANTIL DEL NORTE | $ | 3,990.00 |
| 5807 | MECHANICS BANK | $ | 747.00 |
| 5808 | KEYBANK NATIONAL ASSOCIATION | $ | 8,677.00 |
| 5811 | UNITED COMMUNITY BANK | $ | 2,340.00 |
| 5812 | FORUM CREDIT UNION | $ | 604.00 |
| 5822 | PEOPLE'S UNITED BANK, NATIONAL ASSOCIATION | $ | 39,464.00 |
| 5825 | CANADIAN TIRE BANK | $ | 49,802.00 |
| 5859 | JSC SEB BANKA | $ | 1,445.00 |
| 5885 | KIMBERLY CLARK CREDIT UNION | $ | 574.00 |
| 5902 | COMERICA BANK | $ | 13,244.00 |
| 5913 | METROBANK CARD CORPORATION (A FINANCE COMPANY) | $ | 438.00 |
| 5921 | UNIVEST BANK AND TRUST CO. | $ | 1,782.00 |
| 5932 | UNICREDIT SPA | $ | 22,617.00 |
| 5945 | CENTRA CREDIT UNION | $ | 352.00 |
| 5946 | SCOTIABANK (BAHAMAS) LIMITED | $ | 61.00 |
| 5963 | HOME STATE BANK, N.A. | $ | 937.00 |
| 5970 | CADENCE BANK, N.A. | $ | 1,292.00 |
| 5977 | SCHOOLSFIRST FEDERAL CREDIT UNION | $ | 4,956.00 |
| 5978 | BANKERS BANK, THE | $ | 250.00 |
| 5986 | OLD SECOND NATIONAL BANK | $ | 294.00 |
| 5988 | FIRST AMERICAN BANK | $ | 2,662.00 |
| 5996 | ACHIEVA CREDIT UNION | $ | 512.00 |
| 6012 | BANK RHODE ISLAND | $ | 148.00 |
| 6041 | UFCW COMMUNITY CREDIT UNION | $ | 50.00 |
| 6063 | BANK OF NOVA SCOTIA, THE | $ | 1,447.00 |
| 6092 | THE STATE EXPORT-IMPORT BANK OF UKRAINE (UKREXIMBANK) | $ | 117.00 |
| 6105 | CESKA SPORITELNA,A.S. (CZECH SAVINGS BANK CO.) | $ | 799.00 |

| | | |
|---|---|---|
| 6145 | BANCO DO BRASIL, S.A. | $ 15,809.00 |
| 6166 | CENTRAL-EUROPEAN INTERNATIONAL BANK (CIB BANK) RT. | $ 158.00 |
| 6175 | BANCO BRADESCO S.A. | $ 18,936.00 |
| 6199 | SAN ANTONIO FEDERAL CREDIT UNION | $ 5,292.00 |
| 6243 | ABLV BANK, AS | $ 1,887.00 |
| 6259 | GRUPO FINANCIERO BNS DE COSTA RICA S.A. | $ 7.00 |
| 6268 | FIRST BANK | $ 9,923.00 |
| 6282 | ITAU UNIBANCO S.A. | $ 28,282.00 |
| 6419 | BANCO DE CHILE | $ 60.00 |
| 6430 | LATITUDE FINANCE AUSTRALIA | $ 5,868.00 |
| 6434 | JOINT STOCK COMPANY "ALFA-BANK" | $ 259.00 |
| 6451 | DZ BANK AG DEUTSCHE ZENTRAL- GENOSSENSCHAFTSBANK | $ 27,341.00 |
| 6475 | DEUTSCHER SPARKASSEN UND GIROVERBAND | $ 138,214.00 |
| 6492 | CAIXA ECONOMICA FEDERAL | $ 1,574.00 |
| 6625 | MASTERCAJAS S.A. | $ 15,882.00 |
| 6631 | BANCO CITIBANK, S.A. | $ 545.00 |
| 6641 | AVANTCARD LIMITED | $ 168.00 |
| 6730 | CAPITAL ONE BANK (CANADA BRANCH) | $ 64,599.00 |
| 6807 | AMALGAMATED BANK | $ 1.00 |
| 6836 | ANZ BANK (TAIWAN) LIMITED | $ 64.00 |
| 6861 | NORTH SHORE BANK, FSB | $ 3,091.00 |
| 6878 | EGLIN FEDERAL CREDIT UNION | $ 2,454.00 |
| 6895 | CAMBRIDGE SAVINGS BANK | $ 69.00 |
| 6905 | NATIONAL BANK OF KUWAIT (S.A.K.) | $ 2,619.00 |
| 6918 | NORTHWEST FEDERAL CREDIT UNION | $ 6,206.00 |
| 6933 | MERRICK BANK CORPORATION | $ 514.00 |
| 6956 | NORDEA BANK AB (PUBL) | $ 5,901.00 |
| 6958 | SOUTH CAROLINA FEDERAL CREDIT UNION | $ 1,249.00 |
| 6959 | AGOS DUCATO SPA | $ 1,238.00 |
| 6964 | ING BANK SLASKI S.A. | $ 39.00 |
| 6972 | PREMIER AMERICA CREDIT UNION | $ 566.00 |
| 7064 | HDFC BANK LIMITED | $ 63.00 |
| 7114 | NORDEA BANK AB (PUBL) | $ 1,973.00 |
| 7181 | CAPITAL ONE BANK | $ 5.00 |
| 7227 | CHEMICAL BANK | $ 427.00 |
| 7232 | EUROBANK ERGASIAS S.A. | $ 5,533.00 |
| 7257 | NAVY FEDERAL CREDIT UNION | $ 12,447.00 |
| 7281 | METRO CREDIT UNION | $ 250.00 |
| 7292 | HYUNDAICARD CO., LTD. | $ 400.00 |
| 7326 | GAZPROMBANK (JOINT STOCK COMPANY) | $ 1,317.00 |
| 7338 | DENIZBANK A.S. | $ 1,050.00 |
| 7375 | HSBC BANK MIDDLE EAST | $ 1,288.00 |
| 7376 | HSBC BANK MIDDLE EAST | $ 50.00 |
| 7379 | WELLS FARGO BANK, N.A. | $ 145,359.00 |
| 7390 | CITIBANK COLOMBIA, S.A. | $ 591.00 |
| 7397 | CORNER BANCA S.A. | $ 1,929.00 |
| 7441 | DOLLAR BANK, A FEDERAL SAVINGS BANK | $ 5,257.00 |
| 7466 | BANCA TRANSILVANIA S.A. | $ 431.00 |
| 7482 | BANCO OCCIDENTAL DE DESCUENTO, BANCO UNIVERSAL, C. | $ 75.00 |
| 7500 | ORIENTAL BANK AND TRUST | $ 2,747.00 |
| 7535 | SCOTIABANK DE PUERTO RICO | $ 1,224.00 |
| 7650 | HSBC BANK A.S. | $ 1,064.00 |
| 7668 | CITIBANK EUROPE PUBLIC LIMITED COMPANY | $ 14,742.00 |
| 7839 | GOLOMT BANK OF MONGOLIA | $ 537.00 |
| 7860 | COMMUNITY TRUST CREDIT UNION | $ 146.00 |
| 7921 | WEX BANK | $ 128.00 |
| 7964 | BANCO DEL CARIBE, C.A. BANCO UNIVERSAL | $ 4,909.00 |
| 7987 | JOINT STOCK COMMERCIAL BANK "AVANGARD" | $ 360.00 |
| 8106 | FIRST SAVINGS BANK | $ 514.00 |
| 8149 | EMIRATES NBD BANK | $ 211.00 |
| 8173 | RIDGEWOOD SAVINGS BANK | $ 329.00 |
| 8202 | STAR FINANCIAL BANK | $ 288.00 |
| 8234 | LAKE MICHIGAN CREDIT UNION | $ 78.00 |
| 8245 | SANDIA LABORATORY FEDERAL CREDIT UNION | $ 2,081.00 |
| 8274 | EASTERN BANK | $ 3,540.00 |
| 8311 | COMENITY BANK | $ 5,338.00 |

| Code | Name | Amount |
|---|---|---|
| 8328 | BANCO SANTANDER (BRASIL) S.A. | $ 5,030.00 |
| 8648 | BANCO INDUSTRIAL, S.A. | $ 11,984.00 |
| 8687 | NATIONAL BANK OF RAS AL KHAIMAH (RAKBANK) | $ 1,565.00 |
| 8745 | SCOTIABANK (BELIZE) LTD. | $ 114.00 |
| 8809 | PEOPLES TRUST COMPANY | $ 674.00 |
| 8898 | CENTENNIAL BANK | $ 1,787.00 |
| 8902 | CENTENNIAL BANK | $ 590.00 |
| 8903 | METABANK | $ 11,365.00 |
| 8922 | DNB BANK ASA | $ 6,822.00 |
| 8931 | UWCZ BANK AG WESTDEUTSCHE GENOSSENSCHAFTS-ZENTRALBANK | $ 11,889.00 |
| 8953 | SEB KORT BANK AB, DANMARK - FILIAL AF SEB KORT BANK AB - S | $ 4,149.00 |
| 9107 | INTERNATIONAL CARD SERVICES BV | $ 25,878.00 |
| 9143 | LEUMICARD LTD. | $ 1,195.00 |
| 9145 | PIRAEUS BANK S.A. | $ 790.00 |
| 9153 | BANCA MONTE DEI PASCHI DI SIENA | $ 30,476.00 |
| 9173 | ISTITUTO CENTRALE DELLE BANCHE DI CREDITO COOPERATIVO | $ 499.00 |
| 9192 | UBS SWITZERLAND AG | $ 3,501.00 |
| 9217 | CREDITO EMILIANO S.P.A. | $ 1,759.00 |
| 9230 | SWISSCARD AECS GMBH | $ 12,501.00 |
| 9249 | NORDEA BANK AB (PUBL) | $ 7,465.00 |
| 9259 | ICA BANKEN AB | $ 1,728.00 |
| 9303 | BENDIGO AND ADELAIDE BANK LIMITED | $ 1,231.00 |
| 9304 | BANCA NAZIONALE DEL LAVORO S.P.A. - BNL | $ 3,658.00 |
| 9364 | BOEING EMPLOYEES CREDIT UNION | $ 3,781.00 |
| 9389 | BANK OF NOVA SCOTIA | $ 16,905.00 |
| 9398 | BANK OF MONTREAL | $ 321,975.00 |
| 9399 | HARRIS BANK N.A. | $ 15,315.00 |
| 9409 | Advanta Corporation | $ 15,932.00 |
| 9415 | MEMBERS EQUITY BANK LIMITED | $ 6,362.00 |
| 9450 | JOINT STOCK COMPANY COMMERCIAL BANK CITIBANK | $ 838.00 |
| 9488 | VISECA CARD SERVICES S.A. | $ 4,645.00 |
| 9493 | TELLER AS | $ 1,743.00 |
| 9528 | CAIXA GERAL DE DEPOSITOS SA | $ 1,370.00 |
| 9550 | NORDEA BANK AB (PUBL) | $ 5,841.00 |
| 9712 | CARTASI S.P.A. | $ 3,663.00 |
| 9722 | EUROPAY BELGIUM S.C.R.L. | $ 31,377.00 |
| 9734 | BANCO SABADELL S.A. | $ 1,169.00 |
| 9792 | HSBC BANK CANADA | $ 23,871.00 |
| 9985 | UNICREDIT BANK AG | $ 11,726.00 |
| 10081 | WIRECARD CARD SOLUTIONS LIMITE D | $ 340.00 |
| 10082 | EUROCARD AB | $ 4,523.00 |
| 10116 | BNP FEDERAL BANK | $ 4,546.00 |
| 10117 | FORT HOOD NATIONAL BANK | $ 3,031.00 |
| 10165 | ENTERCARD NORGE AS | $ 3,388.00 |
| 10204 | SILICON VALLEY BANK | $ 1,432.00 |
| 10243 | BANQUE FEDERATIVE DU CREDIT MUTUEL (BFCM) | $ 16,625.00 |
| 10313 | UNICREDIT SPA | $ 4,732.00 |
| 10392 | ENTERCARD SVERIGE AB | $ 11,701.00 |
| 10441 | DEUTSCHE KREDITBANK AKTIENGESELLSCHAFT | $ 30,962.00 |
| 10458 | BANCO AGROMERCANTIL, S.A. | $ 978.00 |
| 10531 | DE VOLKSBANK N.V. | $ 641.00 |
| 10667 | MUTUAL OF OMAHA BANK | $ 748.00 |
| 10767 | APS FINANCIAL LIMITED | $ 512.00 |
| 10865 | BUSEY BANK | $ 387.00 |
| 11216 | CARREFOUR BANQUE | $ 4,663.00 |
| 11304 | CATHLA BANK S.A. | $ 998.00 |
| 11499 | PHILIPPINE NATIONAL BANK | $ 667.00 |
| 11541 | HOUSTON TEXAS FIRE FIGHTERS FEDERAL CREDIT UNION | $ 86.00 |
| 11584 | DEUTSCHE BANK AG | $ 2,314.00 |
| 11600 | CALIFORNIA COAST CREDIT UNION | $ 244.00 |
| 11630 | TORONTO-DOMINION BANK, THE | $ 193,127.00 |
| 11632 | CANADIAN IMPERIAL BANK OF COMMERCE | $ 733.00 |
| 11675 | SYNTHA BANK | $ 1,014.00 |
| 11684 | ROYAL BANK OF CANADA | $ 11,789.00 |
| 11745 | WAL-MART CANADA BANK | $ 600.00 |
| 11804 | AGRIBANK, FCB | $ 984.00 |

| 12120 | CREDIT MUTUEL ARKEA | $ | 67,919.00 |
|---|---|---|---|
| 12325 | INTOUCH CREDIT UNION | $ | 2,950.00 |
| 12342 | BANK OF AMERICA MERRILL LYNCH INTERNATIONAL LIMITED | $ | 62,918.00 |
| 12490 | NEWDAY LTD | $ | 385.00 |
| 12653 | CREDIT AGRICOLE S.A. | $ | 300.00 |
| 12713 | SIMMONS BANK | $ | 7,626.00 |
| 13069 | GREEN DOT BANK | $ | 100.00 |
| 13875 | RANDOLPH BROOKS FEDERAL CREDIT UNION | $ | 391.00 |
| 14973 | DATCU CREDIT UNION | $ | 120,935.00 |
| 16865 | TBS MUTUAL BANK | $ | 268.00 |
| 17629 | DUPONT COMMUNITY CREDIT UNION | $ | 12,861.00 |
| | **TOTAL** | | $15,366,685.00 |
| | FUNDS TO GO TO VICTIM WITNESS FUND | | $110,779.00 |

| StreetAddr | City | State | Country |
|---|---|---|---|
| 13600 CAPITAL ONE DR/MAIL STOP 12038-0275 | RICHMOND | VIRGINIA | USA |
| 4252-17TH AVE SW | FARGO ND 58025 | NORTH DAKOTA | USA |
| 560 CARILLON PARKWAY/ST. PETERSBURG FL 33716 | ST. PETERSBURG | FLORIDA | USA |
| 1100 N. KING ST/WILMINGTON DE 19884 | WILMINGTON | DELAWARE | USA |
| 277B WEST JACKSON/TUPELO MS 38801 | TUPELO | MISSISSIPPI | USA |
| 103 OFFICE PARK DR/VERBRANDON MS 39042 | BRANDON | MISSISSIPPI | USA |
| ACT. ROBERTO MEDELLIN 800/P NORTE/COL. SANTA FE/MEXICO, MEXICO | MEXICO | DISTRITO FEDERAL | MEX |
| 516 EDGEWATER DRIVE/WAKEFIELD MA 01880 | WAKEFIELD | MASSACHUSETTS | USA |
| 399 PARK AVENUE/NEW YORK NY 10017 | NEW YORK | NEW YORK | USA |
| 7455 CHANCELLOR DR/ORLANDO FL 32809 | ORLANDO | FLORIDA | USA |
| 55 BLOOR STREET WEST/19TH FLOOR/TORONTO ON M4W 3N5, CANADA | TORONTO | ONTARIO | CAN |
| 4TO. PISO EDIFICIO/INTERAMERICANA/BLVD. MORAZAN/TEGUCIGALPA, HONDURAS | TEGUCIGALPA | | HND |
| PERU 143 - C1067AAC BUENOS AIRES, ARGENTINA | BUENOS AIRES | | ARG |
| 111 W MONROE STREET/CHICAGO IL 60603 | CHICAGO | ILLINOIS | USA |
| 1620 DODGE ST/OMAHA NE 68197-3198 | OMAHA | NEBRASKA | USA |
| 440 PARK PL/LEXINGTON KY 40511-1829 | LEXINGTON | KENTUCKY | USA |
| 1100 N. KING STREET/WILMINGTON DE 19884 | WILMINGTON | DELAWARE | USA |
| SUITE 316/1755 GAMBELL STREET/ANCHORAGE AK 99501 | ANCHORAGE | ALASKA | USA |
| 6TH FLOOR/477 MOO 3 BANNA/PAKKRED/NONTHABURI 11120, THAILAND | NONTHABURI | | THA |
| CARRER MANUEL CERQUEDA 1/ESCALDE 6/ESCALDES AD700, ANDORRA | ESCALDES | | AND |
| SAN JOSE CENTRO/DE MUSEO DE LOS NIÑOS/200 M/SAN JOSE 2150-1000, COSTA RICA | SAN JOSE | | CRI |
| SF.I/SISE CENTER 721/SHAM/MONG BD/TAI KOK TSUI/KOWLOON, HONG KONG | KOWLOON | | HKG |
| CARRERA 13 NO. 27-47/PISO 20/BOGOTA, COLOMBIA | BOGOTA | COLOMBIA | COL |
| 2929 WALDEN AVENUE/DEPEW NY 14043 | DEPEW | NEW YORK | USA |
| 811 MAIN STREET/KANSAS CITY MO 64105 | KANSAS CITY | MISSOURI | USA |
| SOLMSSTRASSE 66/60486 FRANKFURT, GERMANY | FRANKFURT | | DEU |
| 4-1-6, NISHIOKANOAN/CHIYODA-KU/TOKYO 101-0065, JAPAN | TOKYO | | JPN |
| 600 DE LA GAUCHETIERE W/LEVEL B ROOM 1906-1/MONTREAL QC H3B 4L2, CANADA | MONTREAL | QUEBEC | CAN |
| AV ANDRES BELLO NO 1/EDIFICIO BANCO/MERCANTIL/PISO 21/CARACAS 1010A, VENEZUELA | CARACAS | | VEN |
| CORSO SEMPIONE, 55/20145 MILANO, ITALY | MILANO | | ITA |
| MAGNUS LADULASGATAN 25/STOCKHOLM 10383, SWEDEN | STOCKHOLM | | SWE |
| 74 PIREAUS STR./MOSCHATO 18346, GREECE | MOSCHATO | | GRC |
| 2-3-2,DAIBA/MINATO-KU/TOKYO 135060, JAPAN | TOKYO | | JPN |
| 40 HAMASGER STREET/TEL AVIV 66290, ISRAEL | TEL AVIV | | ISR |
| 6 SIMMONDS STREET/MARSHALLTOWN/JOHANNESBURG 2001, SOUTH AFRICA | JOHANNESBURG | | ZAF |
| 1900 5TH AVENUE NORTH/BIRMINGHAM AL 35203 | BIRMINGHAM | ALABAMA | USA |
| VIA RICARDO J ALFARO/PLAZA EDISON/PANAMA/083-4-00076, PANAMA | PANAMA | | PAN |
| CRA 48 No 26 - 85/MEDELLIN, COLOMBIA | MEDELLIN | | COL |
| LAUTRUPBJERG 10/PO BOX 500/BALLERUP 2750, DENMARK | BALLERUP | | DNK |
| SEVERO OCHOA No 7-9/CAMPANILLAS/29590 MALAGA, SPAIN | MALAGA | MALAGA | ESP |
| CALLE FRANCISCO SANCHA 12/28034 MADRID, SPAIN | MADRID | MADRID | ESP |
| P. ICAZA/200 Y PICHINCHA/BANCO DEL PACIFICO/P-6/GUAYAQUIL, ECUADOR | GUAYAQUIL | | ECU |
| 135 RIVONIA ROAD/SANDOWN/JOHANNESBURG/JOHANNESBURG 2196, SOUTH AFRICA | JOHANNESBURG | | ZAF |
| 38 FOUNTAIN SQUARE PLZ/CINCINNATI OH 45263-0001 | CINCINNATI | OHIO | USA |
| AV. JOHN F. KENNEDY 20/BANCO POPULAR/CTRO OPERACIONES/ATO PISO/SANTO DOMINGO, DOMINICAN REPUBLIC | SANTO DOMINGO | | DOM |
| CALLE FRANCISCO SANCHA, 12/28034 MADRID, SPAIN | MADRID | | ESP |
| 4001 S. 700 E/STE.400/SALT LAKE CITY UT 84107 | SALT LAKE CITY | | USA |
| 18F-5,-213/GOHMACHI/CHIYODA-KU/TOKYO 1028083, JAPAN | TOKYO | | JPN |
| MARXERGASSE 1B/VIENNA 1030, AUSTRIA | VIENNA | | AUT |
| 12345 WEST COLFAX AVE/LAKEWOOD CO 80215-3742 | LAKEWOOD | COLORADO | USA |
| 654 PHILADELPHIA ST/INDIANA/PA 15701-3904 | INDIANA | PENNSYLVANIA | USA |
| 8303 MOPAC/AUSTIN TX 78759-7569 | AUSTIN | TEXAS | USA |
| 1 CITIZENS DRIVE/RIVERSIDE RI 02915-3019 | RIVERSIDE | RHODE ISLAND | USA |
| ARMULA 13/REYKJAVIK 108, ICELAND | REYKJAVIK | | ISL |
| 1305 MAIN ST/STEVENS POINT WI 54481-2830 | STEVENS POINT | WISCONSIN | USA |
| 2-2 SEOCHOJUNG/GANG RO 2GIL/SEOCHO-GU/SEOUL 06725, KOREA, REPUBLIC OF | SEOUL | | KOR |
| LEVEL 2/C,11 HARBOUR ST/SYDNEY NSW 2000, AUSTRALIA | SYDNEY | NEW SOUTH WALES | AUS |
| 700 BOURKE STREET/DOCKLANDS VIC 3008, AUSTRALIA | DOCKLANDS | VICTORIA | AUS |
| LEVEL 26/275 KENT STREET/SYDNEY NSW 2000, AUSTRALIA | SYDNEY | NEW SOUTH WALES | AUS |
| CALLE FRANCISCO SANCHA 12/28034 MADRID, SPAIN | MADRID | | ESP |
| GRAN VIA DE CARLES III,94 ENTLO/08028 BARCELONA, SPAIN | BARCELONA | | ESP |
| 10750 MCDERMOTT FWY/SAN ANTONIO TX 78288-0544 | SAN ANTONIO | TEXAS | USA |
| 220 WYNN DR NW/HUNTSVILLE AL 35893-0001 | HUNTSVILLE | ALABAMA | USA |

Mastercard Issuer Victim List

| Address | City | State/Region | Country |
|---|---|---|---|
| 14001 UNIVERSITY AVE CLIVE IA 50325-8258 | CLIVE | IOWA | USA |
| 20/F BOC CREDIT CARD CENTRE68 CONNAUGHT ROAD WESTHONG KONG, HONG KONG | HONG KONG | | HKG |
| 200 WHITE CLAY CENTER DRIVENEWARK DE 19711 | NEWARK | DELAWARE | USA |
| 34/KADIKALPAK KUCUK CAYAGOULBEH181230 ISTANBUL, TURKEY | ISTANBUL | | TUR |
| 4140 W LASKEY RDTOLEDO OH 43623 | TOLEDO | OHIO | USA |
| 100 N MICHIGAN ST SOUTH BEND IN 46601-1630 | SOUTH BEND | INDIANA | USA |
| 1615 L ST NWSUITE 900WASHINGTON DC 20036 | WASHINGTON | DISTRICT OF COLUMBIA | USA |
| AVDA BRASILIA 765EDIF. BANCARDASUNCION 1434, PARAGUAY | ASUNCION | | PRY |
| NO. 8, SHANGDXI ROADHAIDIAN DISTRICT 100085 BEIJING, CHINA | BEIJING | | CHN |
| CREDIT CARDS CENTRALMAIMALCENTRALKINGABDUL AZIZ STREETJEDDAH 21435, SAUDI ARABIA | JEDDAH | | SAU |
| BLK C, 501, MENARA GLOMACKELANA BUSINESS CENTRE 97JLN SS7/2, KELANA JAYA47301 SELANGOR, MALAYSIA | SELANGOR | | MYS |
| 83, MEDAN SETIA 1, PLAZA DAMANSARABUKIT DAMANSARA50490 KUALA LUMPUR, MALAYSIA | KUALA LUMPUR | | MYS |
| 315 MAIN STMIDDLETOWN CT 06457-3345 | MIDDLETOWN | CONNECTICUT | USA |
| AV ANDRES BELLO CON AV VOLLMER EDIF CENTRO PIDAPISO 12 SAN BERNARDINOCARACAS 1010, VENEZUELA | CARACAS | | VEN |
| BOLIVAR NO 38COL. CENTROMEXICO, MEXICO | MEXICO | | MEX |
| STE 616101 CUSTER RDPLANO TX 75075-6601 | PLANO | TEXAS | USA |
| GARANTI PAYMENT SYSTEMSYENISEHIR MAH KOCMAN CADNO#8 GUNESLI34212 ISTANBUL, TURKEY | ISTANBUL | | TUR |
| AV UNIVERSIDADES,ED DE SOCIEDADPIPCARACAS 1010A, VENEZUELA | CARACAS | | VEN |
| OUD METHA TOWERSSHEIKH RASHID ROADAL WASL AREADUBAI, UNITED ARAB EMIRATES | DUBAI | | ARE |
| AV CAMACHO 1448ED BCO STA CRUZ PISO 11LA PAZ, BOLIVIA, PLURINATIONAL STATE OF | LA PAZ | | BOL |
| 215-229 LAMBTON QUAYWELLINGTON 6000, NEW ZEALAND | WELLINGTON | | NZL |
| AKBANK BANKACILIK MERKEZUCUMHURIYET MAH. PE.EVNE CDNO1 SEKERPINAR CAYIROVA41420 GEBZE-KOCAELI, TURKEY | GEBZE-KOCAELI | | TUR |
| STANDART CHARTEREDGE UTANTASPARK RISCENT LEVEL 5SINGAPORE PARK6 RISCENT, SINGAPORE | SINGAPORE | | SGP |
| SURMERIYOK BANKASKOCOGLU IS KOCOGR65#4JLN 66KOCMAR, TURKEY | KOCMAR | | TUR |
| 480 LORONG 6 TOA PAYOH#18-01 HDB HUB EAST WINGSINGAPORE 310480, SINGAPORE | SINGAPORE | | SGP |
| 8TH FLOORSUMITOMO SIGOJI MITOSHIRO1-8RANCHI KANDA MITOSHIROTOKYO 1018445, JAPAN | TOKYO | | JPN |
| 580 W BROADWAYEASTWOOD KY 40202 | EASTWOOD | KENTUCKY | USA |
| 1234 PAVILION DRIVENORTHAMPTON NN4 7SG, UNITED KINGDOM | NORTHAMPTON | | GBR |
| SAMSUNG MAIN BLDG250,TAEPYUNGRO 2-GAJUNG-GUSEOUL 100-742, KOREA, REPUBLIC OF | SEOUL | | KOR |
| SHIODOME BLDG. 1-2-20KGAN-MINATO-KUTOKYO 1050022, JAPAN | TOKYO | | JPN |
| 116, ARCHBISHOP STREETVALLETTA VLT1444, MALTA | VALLETTA | | MLT |
| UMANG, 5TH FLOOR, MINDSPACENEW LINK ROAD, MALAD WESTMAHARASHTRAMUMBAI 400064, INDIA | MUMBAI | | IND |
| 3777 RIDER TRLSOUTHEARTH CITY MO 63045 | EARTH CITY | MISSOURI | USA |
| 7110 W 10TH STINDIANAPOLIS IN 46214-3562 | INDIANAPOLIS | INDIANA | USA |
| BANK CARD DIVISIONSUITE 3010 CHURCH LAVEROANOKE VA 24011 | ROANOKE | VIRGINIA | USA |
| AV JOHN F KENNEDY #25BANCO POPULARCTRO OPERACIONES,4TO PISOSANTO DOMINGO, DOMINICAN REPUBLIC | SANTO DOMINGO | | DOM |
| 33 OLD BROAD STREETLONDON EC2N 1HZ, UNITED KINGDOM | LONDON | | GBR |
| 1711 HUNTINGTON AVENEWPORT NEWS VA 23607-2710 | NEWPORT NEWS | VIRGINIA | USA |
| 9200 HAGGERTY RDPLYMOUTH MI 48170 | PLYMOUTH | MICHIGAN | USA |
| 1200 WHBER STORLANDO FL 32803-3334 | ORLANDO | FLORIDA | USA |
| 500 12TH STREET, STE. 200OAKLAND CA 94607 | OAKLAND | CALIFORNIA | USA |
| 15F CITIBANK SQUARE1 EASTWOOD AVENUEQUEZON CITY 1110, PHILIPPINES | QUEZON CITY | | PHL |
| 448 S EAST NINE MILE RDPENSACOLA FL 32514 | PENSACOLA | FLORIDA | USA |
| 2626 S ONEIDA STAPPLETON WI 54915-2101 | APPLETON | WISCONSIN | USA |
| 1600 MEDICAL DRPOTTSTOWN PA 19464-3242 | POTTSTOWN | PENNSYLVANIA | USA |
| 106 S MAIN STAKRON OH 44308 | AKRON | OHIO | USA |
| 3020 N STILESOKLAHOMA CITY OK 73105 | OKLAHOMA CITY | OKLAHOMA | USA |
| 13901 W 95TH STLENEXA KS 66215-3726 | LENEXA | KANSAS | USA |
| 30 N LASALLE STCHICAGO IL 60602 | CHICAGO | ILLINOIS | USA |
| 3820 N LOUISE AVESIOUX FALLS SD 57107 | SIOUX FALLS | SOUTH DAKOTA | USA |
| UNIT 33, SANDYFORD BUSINESS PARKBLACKTHORN ROADSANDYFORDDUBLIN, IRELAND | DUBLIN | | IRL |
| 1ST FLOORNO2 CLUB HOUSE ROADCHENNAI 600002, INDIA | CHENNAI | | IND |
| PIAZZA DEL CALENDARIO 3201/26 MILANO, ITALY | MILANO | | ITA |
| PREMIER PLACE 2 1/2 DEVONSHIRE SQUARELONDON EC2M 4BA, UNITED KINGDOM | LONDON | | GBR |
| NO.3 CHANGIBUSINESSPARKCRESSINGAPORE 486027, SINGAPORE | SINGAPORE | | SGP |
| 123720 YINCHENG RD2200370 SHANGHAI, CHINA | SHANGHAI | | CHN |
| 300 W WILSON BRIDGE RDWORTHINGTON OH 43085 | WORTHINGTON | OHIO | USA |
| 3699635 AVENUE NECALGARY AB T3J6G7, CANADA | CALGARY | ALBERTA | CAN |
| 1081 RED VENTURES DRIVEFORT MILL SC 29716 | FORT MILL | SOUTH CAROLINA | USA |
| PARC D'ACTIVITES CAPELLEN38 RUE PAFFBRUCHICAPELLEN8308, LUXEMBOURG | CAPELLEN | | LUX |
| STATION STREETNOTTINGHAM NG2 3HX, UNITED KINGDOM | NOTTINGHAM | | GBR |
| 25231 GROGANS MILL RDSUITE FLRTHE WOODLANDS TX 77380 | THE WOODLANDS | TEXAS | USA |
| 1400 BORICA AVENUEMANHATTAN BEACH CA 90266-3705 | MANHATTAN BEACH | CALIFORNIA | USA |
| ST. THOMAS, VIRGIN ISLANDS, U.S. | ST. THOMAS | | VIR |
| 6111 NORTH RIVER ROADROSEMONT IL 60018 | ROSEMONT | ILLINOIS | USA |
| 10 OXFORD ROADKINGSTON 5, JAMAICA | KINGSTON | | JAM |

Mastercard Issuer Victim List

| Address | City | State/Province | Country |
|---|---|---|---|
| URB. BELLO MONTEENTRE: CALLE LINCOLN Y SOREIDIE CIUDAD BANESCOCARACAS 1050, VENEZUELA | CARACAS | | VEN |
| MAIL CODE OH1-01-27-0306127 PUBLIC SQUARECLEVELAND OH 44114 | CLEVELAND | OHIO | USA |
| UNIT 5A, SANDYFORD BUSINESS PARKBLACKTHORN ROADSANDYFORDDUBLIN 18, IRELAND | DUBLIN | | IRL |
| 214 OL WELL MLHAFKSONTN 38305 | JACKSON | TENNESSEE | USA |
| LEVEL 975 DORCAS STREETMELBOURNE VIC 3205, AUSTRALIA | MELBOURNE | VICTORIA | AUS |
| 1701 LUNA RDFARMERS BRANCH TX 75234 | FARMERS BRANCH | TEXAS | USA |
| LEVEL 6 2 PARK STSYDNEY NSW 2000, AUSTRALIA | SYDNEY | NEW SOUTH WALES | AUS |
| 2ND FLOOR62-76 PARK STREETLONDON SE1 9DZ, UNITED KINGDOM | LONDON | | GBR |
| 38 FOUNTAIN SQUARE PLAZACINCINNATI OH 45263 | CINCINNATI | OHIO | USA |
| 87 CIPRIANI BOULEVARDPORT-OF-SPAIN, TRINIDAD AND TOBAGO | PORT-OF-SPAIN | | TTO |
| TORSGATAN 12-14STOCKHOLM 10635, SWEDEN | STOCKHOLM | | SWE |
| PLAZA JOJO CORREA 24WILLEMSTADWILLEMSTAD, CURACAO | WILLEMSTAD | | CUW |
| 6700 PIONEER PARKWAYJOHNSTON IA 50131-1605 | JOHNSTON | IOWA | USA |
| 465 MAIN STLAFAYETTE CT, 5TH FLOORBUFFALO NY 14203 | BUFFALO | NEW YORK | USA |
| PARC D'ACTIVITE 10 STDRALLMUNSBACH 5365, LUXEMBOURG | MUNSBACH | | LUX |
| CARD PRODUCTS DIVISIONDUBAI INTERNET CITYDUBAI, UNITED ARAB EMIRATES | DUBAI | | ARE |
| P.O ABDULLA BIN JASSIM STDOHA, QATAR | DOHA | | QAT |
| P.O BOX 9084DABRAH STREETRIYADH 11413, SAUDI ARABIA | RIYADH | | SAU |
| 65 FRONT STREETHAMILTON HM11, BERMUDA | HAMILTON | | BMU |
| 163 W ANCHOR DRDAKOTA DUNESSD 57049-5154 | DAKOTA DUNES | SOUTH DAKOTA | USA |
| CITIBANK CENTER, 3RD FLOORONE CITIBANK DRIVESAN JUAN 00926, PUERTO RICO | SAN JUAN | | PRI |
| NEW CENTURY HOUSELOWER MAYOR STREETIFSCDUBLIN 1, IRELAND | DUBLIN 1 | | IRL |
| 2-3-9 NASSAU STREETDUBLIN 2, IRELAND | DUBLIN 2 | | IRL |
| ONE RADNOR DR11 BROOKS PKWYLIVE OAK TX 78233 | LIVE OAK | TEXAS | USA |
| MENARA CITIBANK165 JALAN AMPANG50450 KUALA LUMPUR, MALAYSIA | KUALA LUMPUR | | MYS |
| LINDHAGENSGATAN 112STOCKHOLM SE-10571, SWEDEN | STOCKHOLM | | SWE |
| PREMIER PLACE2 1/2 DEVONSHIRE SQUARELONDON EC2M4BA, UNITED KINGDOM | LONDON | | GBR |
| 11F. NO.188, JINGMAO 2NDTAIPEI CITY 115, TAIWAN | TAIPEI CITY | | TWN |
| 11F NO 88SEC. 1CHUNG-HWA ROADTAIPEITAIPEI 108, TAIWAN | TAIPEI CITY | | TWN |
| 6F, NO.90, SEC. 2CHUNGSHAN N. ROADCHUNGSHAN DISTRICTTAIPEI CITY 10419, TAIWAN | TAIPEI CITY | | TWN |
| NAMESTI JUNKOVYCH PRAHA 15500, CZECH REPUBLIC | PRAHA | | CZE |
| 591 UBC 1L. 14 FLOORSUKHUMVIT 33 RD.NORTH KLONGTON, WATTANABANGKOK 10110, THAILAND | BANGKOK | | THA |
| 31F ROBINSONS EQUITABLE TADB AVE COR POVEDA STORTIGAS CTRPASIG CITY 1605, PHILIPPINES | PASIG CITY | | PHL |
| 3RD & HIGH STREETSHAMILTON OH 45013 | HAMILTON | OHIO | USA |
| CLYDESDALE BANK30 ST VINCENT PLACEGLASGOW G1 2HL, UNITED KINGDOM | GLASGOW | | GBR |
| CARD SERVICESHEAD OFFICEDONEGALL SQUARE WESTBELFAST BT1 6JS, UNITED KINGDOM | BELFAST | | GBR |
| SUFFOLK63 ST JAMES ROAD GROSVENORPORTADOWN1, SOUTH AFRICA | PRETORIA | GAUTENG | ZAF |
| BANDERA 172PISO 10152 SANTIAGO, CHILE | SANTIAGO | | CHL |
| 1231 DURRETT LANELOUISVILLE KY 402132041 | LOUISVILLE | KENTUCKY | USA |
| 13TH FLOOR623 PONCE DE LEON AVEHATO REY 00917, PUERTO RICO | HATO REY | | PRI |
| CENTRE POINTE MALLRAMSARAN STREETCHAGUANAS, TRINIDAD AND TOBAGO | CHAGUANAS | | TTO |
| 11-33 TRAFALGAR RDKINGSTON 10, JAMAICA | KINGSTON 10 | | JAM |
| TRG REPUBLIKE 2LJUBLANA SLOVENIA | LJUBLJANA | | SVN |
| BLVD HERNANDO QUINTANA 44056COL SN PABLO O QUERETARO76150 QUERETARO, MEXICO | QUERETARO | QUERETARO | MEX |
| WESTPAC ON TAKUTAI SQUAREAUCKLAND, NEW ZEALAND | AUCKLAND | | NZL |
| KING ABDULLAZIZ STRIYADH 11484, SAUDI ARABIA | RIYADH | | SAU |
| 93 AL KHALIFA AVENUEMANAMA 304, BAHRAIN | MANAMA | | BHR |
| CARD OPERATION CTRUL. WOL CZYNSKA 13301-919 WARSAW, POLAND | WARSAW | | POL |
| PB CARD SERVICE SDN BHDMENARA PUBLIC BANK146-JALAN AMPANG50450 KUALA LUMPUR, MALAYSIA | KUALA LUMPUR | | MYS |
| 6TH FL NANNING STREETTAIPEITAIPEI 10807, TAIWAN | TAIPEI CITY | | TWN |
| 188 YIN CHENG ZHONG ROADPUDONG200120 SHANGHAI, CHINA | SHANGHAI | | CHN |
| PASEO DE LA REFORMA # 347COLONIA CUAUHTEMOCMEXICO, D.F.06500 MEXICO, MEXICO | MEXICO | DISTRITO FEDERAL | MEX |
| LORENZO BOTURINI BOTURINI 202 P-106820 MEXICO, MEXICO | MEXICO | DISTRITO FEDERAL | MEX |
| 50 WEST JEFFERSON3RD FLOORJOLIET IL 60432 | JOLIET | ILLINOIS | USA |
| 3151 IMPERIAL HWY1802-4690BREA CA 92821 | BREA | CALIFORNIA | USA |
| SUMITOMOFUDOSANSHIBADAIBLOCK 2, 1-5-2SHIBA, MINATO-KUTOKYO 1050014, JAPAN | TOKYO | | JPN |
| LANDSVAGEN 40STOCKHOLM 105 34, SWEDEN | STOCKHOLM | | SWE |
| 16221 LA CANTERA PKWYSAN ANTONIOTX 78256-2419 | SAN ANTONIO | TEXAS | USA |
| 4125 WINDWARD PLAZA DRALPHARETTAGA 30005 | ALPHARETTA | GEORGIA | USA |
| 355 WELLINGTON STREETLONDON ON N6A 3N7, CANADA | LONDON | ONTARIO | CAN |
| 220 S DETROIT STLAGRANGE IN 46761 | LAGRANGE | INDIANA | USA |
| 25 YORK STREET11TH FLOORTORONTO ON M5J 2V5, CANADA | TORONTO | ONTARIO | CAN |
| 6060 W MAIN STROSEMONT IL 60018 | ROSEMONT | ILLINOIS | USA |
| 520 EAGLEVIEW BLVDEXTON PA 19341 | EXTON | PENNSYLVANIA | USA |
| DORNHOFSTR. 1063365 NEU-ISENBURG, GERMANY | NEU-ISENBURG | | DEU |
| FELLENOORD 15EINDHOVEN 5526 LB, NETHERLANDS | EINDHOVEN | | NLD |

| Address | City | State | Country |
|---|---|---|---|
| BAHNDLJWEG 202/ZURICH 8048, SWITZERLAND | ZUERICH | | CHE |
| 0-2 STREETS, 1ST AVENUE/SAN JOSE 5395-1000, COSTA RICA | SAN JOSE | | CRI |
| LOCATIE CODE AMP M01 02238/D.MERPE,IFN 888/AMSTERDAM 1102MG, NETHERLANDS | AMSTERDAM | | NLD |
| VILLE DE BOULEVARD/TRIAO,2/MAIAO 21532, SWEDEN | MALMO | | SWE |
| PIAZZA E.MEDA, 420121 MILAN, ITALY | MILAN | | ITA |
| 9 PARC D'ACTIVITE SYRD/ALLMUNSBACH L-5365, LUXEMBOURG | MUNSBACH | | LUX |
| 201 GRAFTON GRAT/EMILTON KEYNES MK9 1AN, UNITED KINGDOM | MILTON KEYNES | | GBR |
| SUITE 1500/MIAMI FL 33131 | MIAMI | FLORIDA | USA |
| 19-21 SHAFTESBURY AVE/LONDON W1D 7ED, UNITED KINGDOM | LONDON | | GBR |
| 19 VAVILOVA STREET/1 17997 MOSCOW, RUSSIAN FEDERATION | MOSCOW | | RUS |
| PRISTANISKA ULICA 14/KOPER 6502, SLOVENIA | KOPER | | SVN |
| PLATENSGATAN 26/PO BOX 328/LINKOPING 581 03, SWEDEN | LINKOPING | | SWE |
| ALMEDA RIO NEGRO, 585/EDIFCO PADAUIRI/ALPHAVILLE/BARUERI - 06455-000, BRAZIL | BARUERI | | BRA |
| AMAZONAS 3775 /JAPON/QUITO, ECUADOR | QUITO | | ECU |
| 6-1 USHIJIMA-CHO NISHI-KUNAGOYAAICHI 451-6014 JAPAN | AICHI | | JPN |
| 4550 SW MACADAM AVENUE/PORTLAND OR 97239 | PORTLAND | OREGON | USA |
| 15 SOUTH ST/WARE MA 01082 | WARE | MASSACHUSETTS | USA |
| 2401 N. CALUMET AVE PO BOX 2300/VALPARAISO IN 77010 | VALPARAISO | INDIANA | USA |
| 1651 L STREET NW STE 900/WASHINGTON DC 20036 | WASHINGTON | DISTRICT OF COLUMBIA | USA |
| 191 SOUTH SATHORN RD/BANGKOK 10120, THAILAND | BANGKOK | | THA |
| 928 GRAND BLVD/MAILSTOP 1010/508/KANSAS CITY MO 64106 | KANSAS CITY | MISSOURI | USA |
| 20 WEST SECOND AVE/HUTCHINSON KS 67901 | HUTCHINSON | KANSAS | USA |
| 200 SOUTH MAIN ST/WEST BEND WI 53095 | WEST BEND | WISCONSIN | USA |
| 9602 HAVEN AVENUE/RANCHO CUCAMONGA CA 91730 | RANCHO CUCAMONGA | CALIFORNIA | USA |
| 24-01 44TH ROAD/LONG ISLAND CITY NY 11101-4605 | LONG ISLAND CITY | NEW YORK | USA |
| 250 JOHNSON ROAD/MORRIS PLAINS NJ 07950 | MORRIS PLAINS | NEW JERSEY | USA |
| 6801 PARKWOOD BLVD PLANO TX 75024 | PLANO | TEXAS | USA |
| 1100 CARR RD/WILMINGTON DE 19809 | WILMINGTON | DELAWARE | USA |
| 1/F BPI CARD CENTER/753 PASEO DE ROXAS/MAKATI 1200, PHILIPPINES | MAKATI | | PHL |
| 1465 ASHBURY RD/DUBUQUE IA 52002-2804 | DUBUQUE | IOWA | USA |
| 800 WAUKEGAN RD/GLENVIEW IL 60025-4381 | GLENVIEW | ILLINOIS | USA |
| 125 SOUTH WEST ST/WILMINGTON DE 19801 | WILMINGTON | DELAWARE | USA |
| PIAZZA PAOLO FERRARI 10/20121 MILANO, ITALY | MILANO | | ITA |
| CREDIT CARDS CENTRE/LEVEL 6 WISMA HONG LEONG/8 JALAN PERAK/50450 KUALA LUMPUR, MALAYSIA | KUALA LUMPUR | | MYS |
| MENARA STANDARD CHARTERED/8TH FLOOR/JL. PROF. DR. SATRIO NO. 164/JAKARTA 12930, INDONESIA | JAKARTA | | IDN |
| S 2300 99 MERCHANT ST/HONOLULU HI 96813 | HONOLULU | HAWAII | USA |
| 515 FRANKLIN ST/MICHIGAN CITY IN 46360-3328 | MICHIGAN CITY | INDIANA | USA |
| 330 W MAIN/EDWARDSVILLE IL 62025 | EDWARDSVILLE | ILLINOIS | USA |
| AIM 026-0019135 SANTILLI HWY/EVERETT MA 02149-1906 | EVERETT | MASSACHUSETTS | USA |
| PADRE MIER 227 OT/ECOL. CENTRO/64000 MONTERREY, MEXICO | MONTERREY | NUEVO LEON | MEX |
| 725 ALFRED NOBEL DR/HERCULES CA 94547-1806 | HERCULES | CALIFORNIA | USA |
| 127 PUBLIC SQUARE/3RD FLOOR/CLEVELAND OH 44114 | CLEVELAND | OHIO | USA |
| 125 HIGHWAY 515 E/BLAIRSVILLE GA 30512-5369 | BLAIRSVILLE | GEORGIA | USA |
| 11313 USA PKWY/FISHERS IN 46038-9208 | FISHERS | INDIANA | USA |
| RC/14-61/5BRIDGEPORT CENTER/850 MAIN ST/BRIDGEPORT CT 06604-4913 | BRIDGEPORT | CONNECTICUT | USA |
| 3475 SUPERIOR COURT/OAKVILLE ON L6L 0C6, CANADA | OAKVILLE | ONTARIO | CAN |
| MEISTARU 1 VALDLAUCIKEK/AVAS PAGASTS/RIGA LV1076, LATVIA | RIGA | | LVA |
| 5220 N. SECOND STREET/MEMPHIS TN 38107 | MEMPHIS | TENNESSEE | USA |
| 39200 SIX MILE ROAD/E CODE 776/LIVONIA MI 48152-7615 | LIVONIA | MICHIGAN | USA |
| 129 METROBANK CARD BLDG/679 AYALA AVE/MAKATI CITY 1200, PHILIPPINES | MAKATI CITY | | PHL |
| 14 MAIN ST/SOUDERTON PA 18964-1713 | SOUDERTON | PENNSYLVANIA | USA |
| VIA LIVIO CAMBI 1/20151 MILANO, ITALY | MILANO | | ITA |
| 1430 N NATIONAL RD/COLUMBUS IN 47201-5577 | COLUMBUS | INDIANA | USA |
| BAY STREET RAWSON SQUARES/COTIABANK BUILDING/NASSAU, BAHAMAS | NASSAU | | BHS |
| 440 GRANT ST/CRYSTAL LAKE IL 60014-4314 | CRYSTAL LAKE | ILLINOIS | USA |
| 17 NORTH 20TH STREET/BIRMINGHAM AL 35203 | BIRMINGHAM | ALABAMA | USA |
| 15222 DEL AMO AVE/TUSTIN CA 92780-6445 | TUSTIN | CALIFORNIA | USA |
| 9020 N. MAY, SUITE 2000/OKLAHOMA CITY OK 73120 | OKLAHOMA CITY | OKLAHOMA | USA |
| 37 S RIVER ST/AURORA IL 60506-4173 | AURORA | ILLINOIS | USA |
| 1660 LOUIS AVENUE/ELK GROVE VILLAGE IL 60007 | ELK GROVE VILLAGE | ILLINOIS | USA |
| ACHEVAPO BOX 1590/DUNEDIN FL 34697 | DUNEDIN | FLORIDA | USA |
| ONE TURKS HEAD PLACE/PROVIDENCE RI 02903 | PROVIDENCE | RHODE ISLAND | USA |
| 9020 YEAR RIVERWALK/ITHACA NY 14850-1016 | ITHACA | NEW YORK | USA |
| FORT STREET/BASSETERRE, SAINT KITTS AND NEVIS | BASSETERRE | | KNA |
| ANTONOVYCHA STREET 127K/KEV 03150, UKRAINE | KIEV | | UKR |
| OLBRACHTOVA 1929/62/PRAHA 14000, CZECH REPUBLIC | PRAHA | | CZE |

| Address | City | State | Country |
|---|---|---|---|
| SBS EDIFICIO SEDE IBLOCO A - 8 ANDARBRASILIA - 70073900, BRAZIL | BRASILIA | | BRA |
| MEDVE UTCA 4-14P.O BOX 394BUDAPEST 1027, HUNGARY | BUDAPEST | | HUN |
| CIDADE DE DEUS SNDEPARTAMENTO DE CARTOISPREDIO CINZA - 1 ANDAROSASCO - 06029-900, BRAZIL | OSASCO | | BRA |
| 600 NAVARRO STESAN ANTONIO TX 78230 | SAN ANTONIO | TEXAS | USA |
| 23 ELIZABETES STREETRIGALV-1010, LATVIA | RIGA | | LVA |
| EDIFICIO CTTL RORHMOUSEREFRENTE PLAZA MAYORSAN JOSE, COSTA RICA | SAN JOSE | | CRI |
| 600 MCDONNELL BLVD M1-199-046HAZELWOOD MO 63042 | HAZELWOOD | MISSOURI | USA |
| PRACA ALFREDO EGYDIO DIESOUZA ARANHA, 100WALTER MOREIRA SALESSAO PAULO - 04344-902, BRAZIL | SAO PAULO | | BRA |
| AHUMADA NO. 251SANTIAGO, CHILE | SANTIAGO | | CHL |
| 572 SWAN ST.RICHMOND VIC 3121, AUSTRALIA | RICHMOND | VICTORIA | AUS |
| KALANCHEVSKAYA STR. 2710709 MOSCOW, RUSSIAN FEDERATION | MOSCOW | | RUS |
| PLATZ DER REPUBLIK60325 FRANKFURT, GERMANY | FRANKFURT | | DEU |
| SOLMSSTRASSE 660487 FRANKFURT A.M, GERMANY | FRANKFURT A.M. | | DEU |
| SBS QUADRA 04 LOTES 3/4ED MATRIZ 6o ANDARSIC/SEBRASILIA - 70097900, BRAZIL | BRASILIA | | BRA |
| AVENIDA DE BRUSELAS 3728028 MADRID, SPAIN | MADRID | | ESP |
| AV. PAULISTA, 1115 ANDARSAO PAULO - 01311920, BRAZIL | SAO PAULO | | BRA |
| JOSE ECHEGARA, 6 CPL AS SROZAS00 MADRID, SPAIN | MADRID | | ESP |
| 5650 YONGE ST.NORTH YORK ON M2M 4G3, CANADA | NORTH YORK | ONTARIO | CAN |
| 275 7TH AVENUENEW YORK,NY 10001 | NEW YORK | NEW YORK | USA |
| ABN AMRO BANK13FTAIPEI CITY 104, TAIWAN | TAIPEI CITY | | TWN |
| 15700 W BLUEMOUND RDBROOKFIELD WI 53005-6024 | BROOKFIELD | WISCONSIN | USA |
| 838 EGLIN PARKWAY NEFORT WALTON BEACH FL 32547-3935 | FORT WALTON BEACH | FLORIDA | USA |
| 174 MASSACHUSETTS AVECAMBRIDGE MA 02138 | CAMBRIDGE | MASSACHUSETTS | USA |
| 19001 SAFAT48VDLA AHMED SYKUWAIT 95, KUWAIT | KUWAIT | | KWT |
| 200 SPRING STHERNDON VA 22070 | HERNDON | VIRGINIA | USA |
| SUITE 20010705 S. JORDAN GATEWAYSOUTH JORDAN UT 84095 | SOUTH JORDAN | UTAH | USA |
| SATAMARADANKATU 5HELSINKINORDEA 00020, FINLAND | NORDEA | | FIN |
| 6265 RIVERS AVENORTH CHARLESTON SC 29406-4915 | NORTH CHARLESTON | SOUTH CAROLINA | USA |
| VIA BERNINA 720158 MILANO, ITALY | MILANO | | ITA |
| UL. SOKOLSKA 3440-086 KATOWICE, POLAND | KATOWICE | | POL |
| 9867 PRAIRIE STCHATSWORTH CA 91311-6532 | CHATSWORTH | CALIFORNIA | USA |
| HDFC BANK HOUSESENAPATHI BAPAPT MARGLOWER PARELMUMBAI 400013, INDIA | MUMBAI | | IND |
| LIIVALAIA 45TALLINN 10145, ESTONIA | TALLINN | | EST |
| STE 14002980 FAIRVIEW PARK DRFALLS CHURCH VA 22042-4525 | FALLS CHURCH | VIRGINIA | USA |
| 109 E FRONT STSUITE 203TRAVERSE CITY MI 49684 | TRAVERSE CITY | MICHIGAN | USA |
| 20 AMALIAS AVENUE ATHENS 10557, GREECE | ATHENS | | GRC |
| 830 FOLLIN LN VIENNA VA 22180 | VIENNA | VIRGINIA | USA |
| 200 REVERE BEACH PKWYCHELSEA SEA MA 02150-1608 | CHELSEA | MASSACHUSETTS | USA |
| HYUNDAI CAPITAL BLDG3 UISADANG-DAEROYOUNGDUNGPO-GUSEOUL 07237, KOREA, REPUBLIC OF | SEOUL | | KOR |
| NAMETKINA STREET,16-117420 MOSCOW, RUSSIAN FEDERATION | MOSCOW | | RUS |
| BUYUKDERE CAD NO141ESENTEPE34394 SISLI - ISTANBUL, TURKEY | SISLI - ISTANBUL | | TUR |
| LEBANON HEAD OFFICEHSBC BLDGBEIRUT 11072080, LEBANON | BEIRUT | | LBN |
| EDAM INTERNET CITYPORT LOUIS, MAURITIUS | PORT LOUIS | | MUS |
| 101 N PHILLIPS AVESIOUX FALLS SD 55402 | SIOUX FALLS | SOUTH DAKOTA | USA |
| CALLE 70 #7-30 PISO 5BOGOTA, COLOMBIA | BOGOTA | | COL |
| VIA CANOVA 16LUGANO 6901, SWITZERLAND | LUGANO | | CHE |
| THREE GATEWAY CENTERPITTSBURGH PA 15222 | PITTSBURGH | PENNSYLVANIA | USA |
| 8 BARTITII CLUJ - NAPOCA, ROMANIA | CLUJ - NAPOCA | | ROM |
| TORRE BOD AVENIDA 5 DE JULIOESQUINA AVENIDA 17MARACAIBO, VENEZUELA | MARACAIBO | | VEN |
| 9977 CAROLINA AVE.1ST FLBOBERTOPROFESSIONAL OFFICE PARK 9TH FLRIO PIEDRAS 00927, PUERTO RICO | RIO PIEDRAS | | PRI |
| EDIF SCOTIABANK 2DO PISOAVE WINSTON CHURCHILLESQ 27 DE FEBREROSANTO DOMINGO, DOMINICAN REPUBLIC | SANTO DOMINGO | | DOM |
| MASLAK MAHALLESIDEREBOYU CADDESI NO16MASLAK / SISLI34398 ISTANBUL, TURKEY | ISTANBUL | | TUR |
| VACLUT 35BUDAPEST 1134, HUNGARY | BUDAPEST | | HUN |
| SUKHBAATAR SQUARE 63PO-B-22ULAANBAATAR 15160, MONGOLIA | ULAANBAATAR | | MNG |
| 1313 N SKOKIE HWYGURNEE IL 60031-2226 | GURNEE | ILLINOIS | USA |
| 97 DARLING AVESOUTH PORTLAND ME 04106 | SOUTH PORTLAND | MAINE | USA |
| AV FRANCISCO DE MIRANDADIF CENTRO GALIPANTORRE A, URB EL ROSALCARACAS 1060, VENEZUELA | CARACAS | | VEN |
| 12 BUILDING 1SADOVNICHESKAYA STR115035 MOSCOW, RUSSIAN FEDERATION | MOSCOW | | RUS |
| STE 6901700 HIGGINSDES PLAINES IL 60018 | DES PLAINES | ILLINOIS | USA |
| MEYDAN BUILDING IN BLOCKNAD AL SHIBA 1DUBAI, UNITED ARAB EMIRATES | DUBAI | | ARE |
| 7102 FOREST AVENUERIDGEWOOD NY 11385 | RIDGEWOOD | NEW YORK | USA |
| 6230 BLUFFTON RDFORT WAYNE IN 46809 | FORT WAYNE | INDIANA | USA |
| 3600 O/A KL EASTMOONGRAND RAPIDS MI 49546 | GRAND RAPIDS | MICHIGAN | USA |
| 3707 JUAN TABO BLVD NEALBUQUERQUE NM 87111 | ALBUQUERQUE | NEW MEXICO | USA |
| ONE EASTERN PLACELYNN MA 01901 | LYNN | MASSACHUSETTS | USA |
| 3100 EASTON SQUARE PLACECOLUMBUS OH 43219 | COLUMBUS | OHIO | USA |

| Address | City | State/Region | Country |
|---|---|---|---|
| AV. PRESIDENTE JUSCELINOKUBITSCHEK21, ANDAR,SAO PAULO - 04543-011, BRAZIL | SAO PAULO | | BRA |
| 7A AVENIDA 5-10 ZA CENTRO,FINANCIERO TORRE 1GUATEMALA 01004, GUATEMALA | GUATEMALA | | GTM |
| OMAN STREET,AL NAKHEEL,RAS AL-KHAIMAH, UNITED ARAB EMIRATES | RAS AL-KHAIMAH | | ARE |
| 604 WEST NORTH BROADWAY,BELIZE CITY, BELIZE | BELIZE CITY | | BLZ |
| 888 DUNSMUIR STREET,SUITE #1400VANCOUVER BC V6C 3K4, CANADA | VANCOUVER | BRITISH COLUMBIA | CAN |
| 719 HARKRIDER,CONWAY AR 72032 | CONWAY | ARKANSAS | USA |
| 2901 E HIGHLAND DR,JONESBORO AR 72401 | JONESBORO | ARKANSAS | USA |
| 5501 S BROADBAND LANE,SIOUX FALLS SD 57108 | SIOUX FALLS | SOUTH DAKOTA | USA |
| DRONNING EUFEMIAS GATE 30,OSLO 0191, NORWAY | OSLO | | NOR |
| LUDWIG-ERHARD-ALLEE 20,40227 DUSSELDORF, GERMANY | DUSSELDORF | | DEU |
| BERNSTORFFSGADE 50COPENHAGEN DK-1577, DENMARK | COPENHAGEN | | DNK |
| INTERNATIONAL CARD SERVICES BV,DIEMEN 1100 DG, NETHERLANDS | DIEMEN | | NLD |
| 11 BEN-GURION ST,BNEI BRAK 51260, ISRAEL | BNEI BRAK | | ISR |
| 87 SYGGROU AVE,ATHENS ATTIKI 11745, GREECE | ATHENS ATTIKI | | GRC |
| PIAZZA SALIMBENI 3,53100 SIENA, ITALY | SIENA | | ITA |
| VIA TORINO 14600184 ROMA, ITALY | ROMA | | ITA |
| ELIAS CANETTI-STRASSE 2,ZURICH 8050, SWITZERLAND | ZURICH | | CHE |
| VIA EMILIA SAN PIETRO 442100 REGGIO EMILIA, ITALY | REGGIO EMILIA | | ITA |
| NEUGASSE 18PO BOX 1001,HORGEN 8810, SWITZERLAND | HORGEN | | CHE |
| CHRISTIANSBROSTRANDKADE 3COPENHAGEN, DENMARK | COPENHAGEN | | DNK |
| LAGERKRANTZ PLATS 3BORAS 50482, SWEDEN | BORAS | | SWE |
| 22 - 44 BATH LANE,THE BENDIGO CENTRE,ACCESS & PAYMENT SYSTEMSBENDIGO VIC 3550, AUSTRALIA | BENDIGO | VICTORIA | AUS |
| VIA ALDOBRANDESCHI 30000163 ROMA, ITALY | ROMA | | ITA |
| 1277H GATEWAY DRIVE,TUKWILA WA 98168 | TUKWILA | WASHINGTON | USA |
| 40 KING ST W,TORONTO ON M5H 1H1, CANADA | TORONTO | ONTARIO | CAN |
| 122H FL WEST115 S. LASALLE STREET,CHICAGO IL 60603 | CHICAGO | ILLINOIS | USA |
| 150 N. MARTINGALE ROAD,SUITE 900SCHAUMBURG IL 60173 | SCHAUMBURG | ILLINOIS | USA |
| Welsh and McKean RoadsP.O. Box 844Spring House, PA 19477-0844 | Spring House | PENNSYLVANIA | USA |
| LEVEL 2360 ELIZABETH STREET,MELBOURNE 3000, AUSTRALIA | MELBOURNE | | AUS |
| 5-10 GASHEKA, ST 125047 MOSCOW, RUSSIAN FEDERATION | MOSCOW | | RUS |
| 56 HAGENHOLZSTRZ,ZUERICH 8050, SWITZERLAND | ZUERICH | | CHE |
| HOFFSVEIEN 1E,OSLO 0275, NORWAY | OSLO | | NOR |
| AV. JOAO XXI, 63LISBON 1000-300, PORTUGAL | LISBON | | PRT |
| ESSENDROPSGATE 7OSLO N 0107, NORWAY | OSLO | | NOR |
| PIAZZA VITTORIO VENETO, 824122 BERGAMO, ITALY | BERGAMO | | ITA |
| CHAUSSEE DE HAECHT, 1426HAACHTSESTEENWEG, 1426BRUSSELS 1130, BELGIUM | BRUSSELS | | BEL |
| PLAZA CATALUNYA 1BARCELONA 08201 SABADELL, SPAIN | SABADELL | | ESP |
| 888 WEST GEORGIA ST,VANCOUVER BC V6C 3G1, CANADA | VANCOUVER | BRITISH COLUMBIA | CAN |
| SEDERANGER 580538 MUNICH, GERMANY | MUNICH | | DEU |
| GRAINGER CHAMBERS3-5 HOOD STREETNEWCASTLE UPON TYNE,NE1 6JQ, UNITED KINGDOM | NEWCASTLE UPON TYNE | | GBR |
| FILIPSTAD BRYGGE 1OSLO 0252, NORWAY | OSLO | | NOR |
| ONE E&R BLOCK WAY,KANSAS CITY MO 64105 | KANSAS CITY | MISSOURI | USA |
| 1400 HOOD ROAD, BUILDING 500FORT HOOD TX 76544-7149 | FORT HOOD | TEXAS | USA |
| DRONNINGENS GATE 40OSLO 0150, NORWAY | OSLO | | NOR |
| 4750 W 2100 S,SUITE 300SALT LAKE CITY UT 84120 | SALT LAKE CITY | UTAH | USA |
| 14 RUE DU WACKEN,67000 STRASBOURG, FRANCE | STRASBOURG | | FRA |
| GRILLPARZERSTR 1481675 MUNCHEN, GERMANY | MUNCHEN | | DEU |
| KLARABERGSGATAN 60STOCKHOLM 10554, SWEDEN | STOCKHOLM | | SWE |
| BRIENNER STRASSE 188033 MUNICH, GERMANY | MUNICH | | DEU |
| 7A AVENUE, 7-30 ZONE 9ZONA 9,GUATEMALA GUATEMALA | GUATEMALA | | GTM |
| CROISELLAAN 1UTRECHT 3521 BJ, NETHERLANDS | UTRECHT | | NLD |
| 1500 NW 118TH STREET,DES MOINES IA 50325 | DES MOINES | IOWA | USA |
| ADVANCED PAYMENT SOLUTIONS LTD,COTTONS CENTRE, COTTONS LANELONDON SE1 2QG, UNITED KINGDOM | LONDON | | GBR |
| 100 W.UNIVERSITY,CHAMPAIGN IL 61821 | CHAMPAIGN | ILLINOIS | USA |
| 1 PLACE COPERNIC,94051 EVRY, FRANCE | EVRY | | FRA |
| PARC D'ACTIVITES CAP 23,8 RUE PAFEBRUCHCHAPELLEN 8308, LUXEMBOURG | CAPELLEN | | LUX |
| PRES. DIOSDADO MACAPAGAL,PASAY 1300, PHILIPPINES | PASAY | | PHL |
| 4200 KOLB STREET,HOUSTON TX 77007 | HOUSTON | TEXAS | USA |
| THEODOR-HEUSS-ALLEE 72,60486 FRANKFURT, GERMANY | FRANKFURT | | DEU |
| 9201 SPECTRUM CENTER BLVD,SAN DIEGO CA 92123 | SAN DIEGO | CALIFORNIA | USA |
| 77 KING STREET WESTROYAL TRUST TOWER 15TH FLOORTORONTO M5K1A2, CANADA | TORONTO | | CAN |
| COMMERCE COURT TORONTO,TORONTO ON M5L 1A2, CANADA | TORONTO | ONTARIO | CAN |
| 6050 NORTH BROADWAY,CHICAGO IL 60660 | CHICAGO | ILLINOIS | USA |
| 88 QUEENS QUAY WEST,17TH FLOORTORONTO M5H0B8, CANADA | TORONTO | | CAN |
| 1940 ARGENTIA ROAD,MISSISSAUGA ON L5N 1P9, CANADA | MISSISSAUGA | ONTARIO | CAN |
| AGRIBANK, FCB30 E. 7TH STREET, SUITE 1600CITY,ST PAUL,ST PAUL MN 55101 | ST PAUL | MINNESOTA | USA |

| | | | |
|---|---|---|---|
| RUE MIRABEAUCREDIT MUTUELARKEACEDEX 0929808 BREST, FRANCE | BREST | | FRA |
| 5640 DEMOCRACY DRPLANO TX 75024 | PLANO | TEXAS | USA |
| PO BOX 377CHESTER CH1 9YE, UNITED KINGDOM | CHESTER | | GBR |
| PITREAVIE BUSINESS PARKDUNFERMLINE KY99 4BS, UNITED KINGDOM | DUNFERMLINE | | GBR |
| 12 PLACE DES ETATS-UNIS92127 MONTROUGE CEDEX, FRANCE | MONTROUGE CEDEX | | FRA |
| 501 S MAIN STPINE BLUFF AR 71601-4327 | PINE BLUFF | ARKANSAS | USA |
| 1675 N FREEDOM BLVDPROVO UT 84604 | PROVO | UTAH | USA |
| ONE RANDOLPH BROOKS PARKWAYLIVE OAK TX 78233-2416 | LIVE OAK | TEXAS | USA |
| 225 W MULBERRYDENTON TX 76201 | DENTON | TEXAS | USA |
| 72 Von Wielligh Street Marble Towers Suite 23 | Johannesburg | | ZAF |
| 140 LUCY LANEWAYNESBORO VA 22980 | WAYNESBORO | VIRGINIA | USA |

| TelecomNum |
| --- |
| CENTRAL PHONE: 804-967-1000CENTRAL FAX: 8049682491CUSTOMER SERVICE: 800-955-7070INTERNATIONAL TELEX: 2405071LOST/STOLEN CARDS PHONE: 8009557070800359 3862 |
| CENTRAL PHONE: 18009558243CENTRAL FAX: 8008889243LOST/STOLEN CARDS PHONE: 8008558342ALOST/STOLEN CARDS FAX: 7275731984 |
| CENTRAL PHONE: 18857622265CENTRAL FAX: CUSTOMER SERVICE: 9006547726LOST/STOLEN CARDS PHONE: 8004497728LOST/STOLEN CARDS FAX: 7275731984 |
| CENTRAL PHONE: 8004417048CENTRAL FAX: 3024536455CUSTOMER SERVICE: 8004419977INTERNATIONAL TELEX: 4348060LOST/STOLEN CARDS PHONE: 8004419977 |
| CENTRAL PHONE: 6626787004LOST/STOLEN CARDS FAX: CUSTOMER SERVICE: 800-844-2721LOST/STOLEN CARDS FAX: 662-620-3804 |
| CENTRAL PHONE: 8002432524CENTRAL FAX: 8002432524LOST/STOLEN CARDS PHONE: 8002432524CUSTOMER SERVICE: 8002432524LOST/STOLEN CARDS PHONE: (800)243-2524 |
| CENTRAL PHONE: 52 55122626439CENTRAL FAX: 52 5512262639CUSTOMER SERVICE: 52 5512262639LOST/STOLEN CARDS PHONE: 52 5512262639LOST/STOLEN CARDS FAX: 52 5522624868 |
| CENTRAL PHONE: 78175681TCENTRAL FAX: 7817568TTLOST/STOLEN CARDS PHONE: 7817568TTLOST/STOLEN CARDS FAX: 9066563135 |
| CENTRAL PHONE: 8009505114CUSTOMER SERVICE: 8009505114INTERNATIONAL TELEX: 2860155LOST/STOLEN CARDS PHONE: 8009505114LOST/STOLEN CARDS FAX: 8667055181 |
| CENTRAL PHONE: 4077621702CENTRAL FAX: 4077621702CUSTOMER SERVICE: 800-836-8562INTERNATIONAL TELEX: 564457LOST/STOLEN CARDS PHONE: 8778640197 |
| CENTRAL PHONE: 8002632263CENTRAL FAX: 8668592088CUSTOMER SERVICE: 8002632263LOST/STOLEN CARDS PHONE: 1 800 361 336LOST/STOLEN CARDS FAX: 4162328544 |
| CENTRAL PHONE: 1 305-372-3000CENTRAL FAX: 1 305-372-3030INTERNATIONAL TELEX: 2865270LOST/STOLEN CARDS PHONE: 1 305-372-3000 |
| CENTRAL PHONE: 54 11434986960CENTRAL FAX: 54 11434986860CUSTOMER SERVICE: 54 11434987600INTERNATIONAL TELEX: OR OR OR ORLOST/STOLEN CARDS PHONE: 54 11434957601LOST/STOLEN CARDS FAX: 54 11434956671LOST/STOLEN CARDS TE |
| CENTRAL PHONE: 877665549CENTRAL FAX: 7066494843CUSTOMER SERVICE: 877665549LOST/STOLEN CARDS PHONE: 877665549LOST/STOLEN CARDS FAX: 7066494843 |
| CENTRAL PHONE: 402-341-0500CENTRAL FAX: 402-602-8725CUSTOMER SERVICE: 8883530620INTERNATIONAL TELEX: 4381161LOST/STOLEN CARDS PHONE: 8004771494 |
| CENTRAL PHONE: 7275560000CENTRAL FAX: 8594557329CUSTOMER SERVICE: 7275560000LOST/STOLEN CARDS PHONE: 8003255678LOST/STOLEN CARDS FAX: 5742661644 |
| CENTRAL PHONE: 8008922319CENTRAL FAX: 3024583704CUSTOMER SERVICE: 8008922319INTERNATIONAL TELEX: 54042TLOST/STOLEN CARDS PHONE: 8774544602 |
| CENTRAL PHONE: 9077774362CENTRAL FAX: 9077773776CUSTOMER SERVICE: 800 836 4362INTERNATIONAL TELEX: 9106230297LOST/STOLEN CARDS PHONE: 800-556-5678 |
| CENTRAL PHONE: 66 2273314CENTRAL FAX: 66 2273314CUSTOMER SERVICE: 66 2888889INTERNATIONAL TELEX: 81094 8479TLOST/STOLEN CARDS PHONE: 66 2888880LOST/STOLEN CARDS FAX: 66 2888882 |
| CENTRAL PHONE: 376 873300CENTRAL FAX: 376 863965CUSTOMER SERVICE: 376 873318LOST/STOLEN CARDS PHONE: 376 873318LOST/STOLEN CARDS FAX: 34 913465443 |
| CENTRAL PHONE: 596 2299898CENTRAL FAX: 596 2299898CUSTOMER SERVICE: 596 2299898INTERNATIONAL TELEX: 9124351591LOST/STOLEN CARDS PHONE: 596 2299898 |
| CENTRAL PHONE: 852 228831CENTRAL FAX: 852 28871116CUSTOMER SERVICE: 852 22888000INTERNATIONAL TELEX: OR OR OR ORLOST/STOLEN CARDS PHONE: 852 22533900LOST/STOLEN CARDS FAX: 852 22533931LOST/STOLEN CARDS TELEX: |
| CENTRAL PHONE: 5712972000CENTRAL FAX: 5713493845CUSTOMER SERVICE: 5713493845LOST/STOLEN CARDS PHONE: 043266 CRIBO COLOST/STOLEN CARDS FAX: 571 1307702TLOST/STOLEN CARDS FAX: 571 3493845 |
| CENTRAL PHONE: 8009754722CENTRAL FAX: 7168415955CUSTOMER SERVICE: 8664145203INTERNATIONAL TELEX: 2103336LOST/STOLEN CARDS PHONE: 8009754722LOST/STOLEN CARDS FAX: 7168412280 |
| CENTRAL PHONE: 8006452103CENTRAL FAX: 8162341915CUSTOMER SERVICE: 8006452103INTERNATIONAL TELEX: 4237TLOST/STOLEN CARDS PHONE: 8006452103 |
| CENTRAL PHONE: 49 69975458CENTRAL FAX: 49 699794848CUSTOMER SERVICE: 49 69 7933 2200LOST/STOLEN CARDS PHONE: 49 69 7933 1910LOST/STOLEN CARDS FAX: 49 69 7933 1950 |
| CENTRAL PHONE: 81 3 38113111CENTRAL FAX: 81 3 38112200 2INTERNATIONAL TELEX: ORLOST/STOLEN CARDS PHONE: 81 3 3813 8161 |
| CENTRAL PHONE: 51494472CENTRAL FAX: 5149440642CUSTOMER SERVICE: 51494442LOST/STOLEN CARDS PHONE: 5142681158LOST/STOLEN CARDS FAX: 5143944094 |
| CENTRAL PHONE: 582290111CENTRAL FAX: 582156702CUSTOMER SERVICE: 58 2125037024LOST/STOLEN CARDS PHONE: 58 2125032461LOST/STOLEN CARDS FAX: 58 2125037024 |
| CENTRAL PHONE: 3902348881CENTRAL FAX: 3902348841CUSTOMER SERVICE: 3902348841INTERNATIONAL TELEX: OR OR ORLOST/STOLEN CARDS PHONE: 3902349860200LOST/STOLEN CARDS FAX: 3902348841O0LOST/STOLEN CARDS TELEX: O |
| CUSTOMER SERVICE: 46 8146737LOST/STOLEN CARDS PHONE: 46 8146737 |
| CUSTOMER SERVICE: 30 2104848484LOST/STOLEN CARDS PHONE: 30 2104848484LOST/STOLEN CARDS FAX: 30 2104806653 |
| CENTRAL PHONE: 81 3553166562CENTRAL FAX: 81CUSTOMER SERVICE: 81 3689982660INTERNATIONAL TELEX: 3156960213LOST/STOLEN CARDS PHONE: 81 3596691301LOST/STOLEN CARDS FAX: 81 342880306 |
| CENTRAL PHONE: 972 36846465CENTRAL FAX: 972 3 636 4666LOST/STOLEN CARDS PHONE: 972 36846636 |
| CENTRAL PHONE: 27 116630603CENTRAL FAX: 27 116630603CUSTOMER SERVICE: 27 112994303INTERNATIONAL TELEX: 483792_483793 S        ALOST/STOLEN CARDS PHONE: 27 102490100LOST/STOLEN CARDS FAX: 27 118387242 |
| CUSTOMER SERVICE: 1 8007344667CUSTOMER SERVICE: 1 8007344667LOST/STOLEN CARDS PHONE: 1 18007344667 |
| CENTRAL PHONE: 507 3065752CENTRAL FAX: 507 3065752CUSTOMER SERVICE: 507 3064700INTERNATIONAL TELEX: ORLOST/STOLEN CARDS PHONE: 507 3064700LOST/STOLEN CARDS FAX: 507 3065550LOST/STOLEN CARDS FAX: |
| CENTRAL PHONE: 574 40400000CENTRAL FAX: 574 40400000CUSTOMER SERVICE: 574 40425646 40425689INTERNATIONAL TELEX: 4366916LOST/STOLEN CARDS PHONE: 574 40400000LOST/STOLEN CARDS FAX: 574 40400000 |
| CENTRAL PHONE: 45 44984484CENTRAL FAX: 45 44976631LOST/STOLEN CARDS PHONE: 45 44892500 |
| LOST/STOLEN CARDS PHONE: 34 902192100 |
| CENTRAL PHONE: 349 1 36262000CENTRAL FAX: 349 1 36262000LOST/STOLEN CARDS PHONE: 349 1 3626200 |
| CENTRAL PHONE: 593 43731500CENTRAL FAX: 593 4256289CUSTOMER SERVICE: 593 43731500INTERNATIONAL TELEX: ORLOST/STOLEN CARDS PHONE: 593 4256477 4LOST/STOLEN CARDS FAX: 593 42562897 |
| CENTRAL PHONE: 27 117104810CENTRAL FAX: 27 117103156CUSTOMER SERVICE: 27 117104810INTERNATIONAL TELEX: 4220970LOST/STOLEN CARDS PHONE: 27 117104811LOST/STOLEN CARDS FAX: 27 117048733 |
| CENTRAL PHONE: 8002786888CENTRAL FAX: 513 534 8540CUSTOMER SERVICE: 800 973 3030INTERNATIONAL TELEX: 2142880LOST/STOLEN CARDS PHONE: 800 782 0279 |
| CENTRAL PHONE: 809 8095446000CENTRAL FAX: 809 8095446566CUSTOMER SERVICE: 809 8095446000INTERNATIONAL TELEX: ORLOST/STOLEN CARDS PHONE: 809 8095446668LOST/STOLEN CARDS FAX: 809 8095446060 |
| CENTRAL PHONE: 349 13626300CUSTOMER SERVICE: 349 13626200LOST/STOLEN CARDS PHONE: 349 13626200 |
| CENTRAL PHONE: 800-362-6299CENTRAL FAX: 215-771-3914CUSTOMER SERVICE: 800-362-6299INTERNATIONAL TELEX: (902) 738-5719LOST/STOLEN CARDS PHONE: (902) 738-5719LOST/STOLEN CARDS PHONE: 800-362-6299 |
| CENTRAL PHONE: 81 3527606263CENTRAL FAX: 81 4925612566CUSTOMER SERVICE: 81 3527606260INTERNATIONAL TELEX: ORLOST/STOLEN CARDS PHONE: 81 11336691LOST/STOLEN CARDS FAX: 81 11336691HLOST/STOLEN CARDS TELEX: N/A |
| CENTRAL PHONE: 43 1717010CENTRAL FAX: 43 171700LOST/STOLEN CARDS PHONE: 43 1717010LOST/STOLEN CARDS FAX: 43 1717001670 |
| CENTRAL PHONE: 30323375000CENTRAL FAX: 800-235-1041CUSTOMER SERVICE: 800-964-3444INTERNATIONAL TELEX: 9106230297LOST/STOLEN CARDS PHONE: 402-399-3600 |
| CENTRAL PHONE: 7244647TCENTRAL FAX: 7243496084CUSTOMER SERVICE: 8007112265LOST/STOLEN CARDS PHONE: 8007112265LOST/STOLEN CARDS FAX: 8007112265 |
| CENTRAL PHONE: 5124766800CENTRAL FAX: 4057734306CUSTOMER SERVICE: 76378A CRCARD SN TLOST/STOLEN CARDS PHONE: 8002535678LOST/STOLEN CARDS FAX: 5123235874 |
| CENTRAL PHONE: 8008446000CENTRAL FAX: 401-456-0011CUSTOMER SERVICE: 1-800-844-0465INTERNATIONAL TELEX/LOST/STOLEN CARDS PHONE: |
| CENTRAL PHONE: 354 5601600CENTRAL FAX: 354 5601601CUSTOMER SERVICE: 354 5601600LOST/STOLEN CARDS PHONE: 354 5601600 |
| CENTRAL PHONE: 800-556-5678CENTRAL FAX: 402-777-3630CUSTOMER SERVICE: 61 364510581LOST/STOLEN CARDS PHONE: 800-556-5678LOST/STOLEN CARDS TELEX: 209401 FDRS UR |
| CENTRAL PHONE: 61 292242247CENTRAL FAX: 61 292362071CUSTOMER SERVICE: 349 1345001INTERNATIONAL TELEX: 349 1345001LOST/STOLEN CARDS PHONE: 612242247 |
| CENTRAL PHONE: 800-285-2265CENTRAL FAX: 8002575410T9148367CUSTOMER SERVICE: 800-276-9541LOST/STOLEN CARDS PHONE: 2699973 1637 |
| CENTRAL FAX: 349 3561471LOST/STOLEN CARDS PHONE: 349 3494389LOST/STOLEN CARDS FAX: 349 3495399912LOST/STOLEN CARDS PHONE: 349 1 346 5300 |
| CENTRAL PHONE: 210-498-2265CENTRAL FAX: 8005315717CUSTOMER SERVICE: 8005312265LOST/STOLEN CARDS PHONE: 8005312265 |
| CENTRAL PHONE: 256-837-6110CENTRAL FAX: 256-722-3774CUSTOMER SERVICE: 800-234-1234LOST/STOLEN CARDS PHONE: 800-234-1234256-837-6110 |

000015

| |
|---|
| CENTRAL PHONE: 812-425-0072/CENTRAL FAX: 812-421-2828/CUSTOMER SERVICE: 888-903-0141/LOST/STOLEN CARDS PHONE: 8889030141 |
| CENTRAL PHONE: 852 2853 8888/CENTRAL FAX: 852 254 1 5415/CUSTOMER SERVICE: 852 2853 8283/LOST/STOLEN CARDS PHONE: 852 254 4 2222 |
| CENTRAL PHONE: 480-902-7910/CENTRAL FAX: 480-902-7919/CUSTOMER SERVICE: 8003100164/INTERNATIONAL TELEX: 480-902-7910/LOST/STOLEN CARDS PHONE: 480-902-7910/LOST/STOLEN CARDS TELEX: 480-902-7910 |
| CENTRAL PHONE: 90 2162702682/CENTRAL FAX: 90 2162702680/CUSTOMER SERVICE: 90 2122156900/LOST/STOLEN CARDS PHONE: 90 2122156900 |
| CENTRAL PHONE: 4194074400/CENTRAL FAX: 4194078900/LOST/STOLEN CARDS PHONE: 8004723272/LOST/STOLEN CARDS FAX: 2168926256 |
| CENTRAL PHONE: 574-235-2000/CENTRAL FAX: 574-235-2588/CUSTOMER SERVICE: 18004723272/LOST/STOLEN CARDS PHONE: 18004723272/LOST/STOLEN CARDS FAX: 8888496046/LOST/STOLEN CARDS FAX: |
| CENTRAL PHONE: 8002424770/CENTRAL FAX: 4194078900/CUSTOMER SERVICE: 2028214300/LOST/STOLEN CARDS PHONE: 8002424770/LOST/STOLEN CARDS FAX: 2026593606 |
| CENTRAL PHONE: 595 2141610000/INTERNATIONAL TELEX: OR ORLOST/STOLEN CARDS PHONE: 595 2141610001/LOST/STOLEN CARDS FAX: 595 214161081 |
| CENTRAL PHONE: 86 1066594636/CENTRAL FAX: 86 1066594343/CUSTOMER SERVICE: 86 4006695566/INTERNATIONAL TELEX: 22096 BCARD A/LOST/STOLEN CARDS TELEX: 22096 BCARD CN |
| CENTRAL PHONE: 966 26440855/CENTRAL FAX: 966 2644085/CUSTOMER SERVICE: 966 26440405/INTERNATIONAL TELEX: 602466 NCBM SA/LOST/STOLEN CARDS PHONE: 966 2644037 |
| CENTRAL PHONE: 603 1794754801/CENTRAL FAX: 603 1794754800/CUSTOMER SERVICE: 603 17947548/LOST/STOLEN CARDS PHONE: 603 17947548/LOST/STOLEN CARDS FAX: 603 178040816 |
| CENTRAL PHONE: 603 13008800/CENTRAL FAX: 603 23815533/CUSTOMER SERVICE: 603 62047220/LOST/STOLEN CARDS PHONE: 603 62047000/LOST/STOLEN CARDS FAX: 603 23817200/LOST/STOLEN CARDS TELEX: MA 20268 |
| CENTRAL PHONE: 595 2141610000/INTERNATIONAL TELEX: OR ORLOST/STOLEN CARDS PHONE: 8885700773/LOST/STOLEN CARDS FAX: (860)344-72390/LOST/STOLEN CARDS FAX: 8603464132 |
| CENTRAL PHONE: 8212799255/CENTRAL FAX: 21257404080/CUSTOMER SERVICE: 86 2125749400/INTERNATIONAL TELEX: BPROV VC - 21501 - 24538 - 28421/LOST/STOLEN CARDS PHONE: 58 2122799255/LOST/STOLEN CARDS FAX: 58 2122799447 |
| CENTRAL PHONE: 1 888 218 1185/CENTRAL FAX: 888 5552268778/CUSTOMER SERVICE: 1 888 218 1185/INTERNATIONAL TELEX: 1771101/LOST/STOLEN CARDS PHONE: 1 888 218 1185 |
| CENTRAL PHONE: 9725780808/CENTRAL FAX: 972461512/CUSTOMER SERVICE: 9725780600/LOST/STOLEN CARDS PHONE: 96670003136/LOST/STOLEN CARDS FAX: 9724611572 |
| CENTRAL PHONE: 90 2147828000/CENTRAL FAX: 90 2126308000/CUSTOMER SERVICE: 90 2121657 7100/LOST/STOLEN CARDS PHONE: 90 212 478 2666/LOST/STOLEN CARDS FAX: 90 212 630 18 66/LOST/STOLEN CARDS TELEX: 28502 GBME TR |
| CENTRAL PHONE: 58 21250133336/CENTRAL FAX: 58 21250 21286/INTERNATIONAL TELEX: 26175 |
| CENTRAL PHONE: 971 43242868/CENTRAL FAX: 971 43242958/CUSTOMER SERVICE: 971 43140600/INTERNATIONAL TELEX: 0893 48502 CITBK EMLOST/STOLEN CARDS PHONE: 971 43140000/LOST/STOLEN CARDS FAX: 971 43242931 |
| CENTRAL PHONE: 64 9522300/CENTRAL FAX: 64 44705404/CUSTOMER SERVICE: 64INTERNATIONAL TELEX: 63 9643 704/LOST/STOLEN CARDS PHONE: 63 9643 7043/LOST/STOLEN CARDS FAX: 63 1 9643 7566 |
| CENTRAL PHONE: 90 2626600000/CUSTOMER SERVICE: 90 2624442525/LOST/STOLEN CARDS FAX: 90 2626806696 |
| CENTRAL PHONE: 971 43242868/CENTRAL FAX: 971 43242958/CUSTOMER SERVICE: 64 7700/LOST/STOLEN CARDS PHONE: 65 67091 00 IR A TR/LOST/STOLEN CARDS FAX: 65 67091754 |
| CENTRAL PHONE: 64 9522300/CENTRAL FAX: 64 44705404/CUSTOMER SERVICE: 90 2624447000/INTERNATIONAL TELEX: 90 2624440444/LOST/STOLEN CARDS PHONE: 90 2624440444/LOST/STOLEN CARDS FAX: 90 2626471900/LOST/STOLEN CARDS TELEX: |
| CENTRAL PHONE: 65 18002222121/CENTRAL FAX: 65 62531181/CUSTOMER SERVICE: 65 18002222121/INTERNATIONAL TELEX: 65 18002222121/LOST/STOLEN CARDS PHONE: 65 62532122 |
| CENTRAL PHONE: 81 3 5281 2021/CENTRAL FAX: 81 3 5281 2021/CUSTOMER SERVICE: 81 43296 6200/LOST/STOLEN CARDS PHONE: 81 43 296 6200/LOST/STOLEN CARDS FAX: 81 43 274 9969 |
| CENTRAL PHONE: 502-589-3351/CENTRAL FAX: 502-562-7987/LOST/STOLEN CARDS PHONE: 502-589-3351 |
| CENTRAL PHONE: 44 1604234234/CENTRAL FAX: 44 1604234051/CUSTOMER SERVICE: 44 8702430950/LOST/STOLEN CARDS TELEX: 312104 |
| CENTRAL PHONE: 82 2200080000/CENTRAL FAX: 82 2200080000/LOST/STOLEN CARDS PHONE: 82 2773725163/LOST/STOLEN CARDS FAX: 82 2200008250 |
| CENTRAL PHONE: 81 35470737/CENTRAL FAX: 81 354707389 |
| CENTRAL PHONE: 356 23804924/CUSTOMER SERVICE: 356 23804918/LOST/STOLEN CARDS PHONE: 356 21483869/LOST/STOLEN CARDS FAX: 356 21490613 |
| CENTRAL PHONE: 91 22381100090/CENTRAL FAX: 91 22491462220/CUSTOMER SERVICE: 91 22668000001/INTERNATIONAL TELEX: 4595701/LOST/STOLEN CARDS PHONE: 91 22381100090/LOST/STOLEN CARDS FAX: 91 22491462220/LOST/STOLEN CARDS TELEX: 459 |
| CENTRAL PHONE: 7275560000/CENTRAL FAX: 7275560900/LOST/STOLEN CARDS PHONE: 18003253678 |
| CENTRAL PHONE: (317)248-8556/CENTRAL FAX: 317-241-1685/CUSTOMER SERVICE: 800-299-9842/LOST/STOLEN CARDS PHONE: 1-800-325-3678 |
| CENTRAL PHONE: 540-561-4700/CENTRAL FAX: 540-564-4709/471 2CUSTOMER SERVICE: 800-763-0356/LOST/STOLEN CARDS PHONE: 8002410917 |
| CENTRAL PHONE: 809 8095444868/CENTRAL FAX: 809 8095446060/CUSTOMER SERVICE: 809 8095444868/INTERNATIONAL TELEX: ORLOST/STOLEN CARDS PHONE: 809 8095444868/LOST/STOLEN CARDS FAX: 809 8095446060 |
| CENTRAL PHONE: 44 1383842100/CENTRAL FAX: 44 1383621940/CUSTOMER SERVICE: 44 8459677867/INTERNATIONAL TELEX: OR ORLOST/STOLEN CARDS PHONE: 44LOST/STOLEN CARDS FAX: 44 |
| CENTRAL PHONE: 7579288856/CENTRAL FAX: 18007589800/CUSTOMER SERVICE: 90029996421/LOST/STOLEN CARDS PHONE: 8666040081 |
| CENTRAL PHONE: 725-572-8822/CUSTOMER SERVICE: (800) 654-7728/LOST/STOLEN CARDS PHONE: 1-800-449-7728 |
| CENTRAL PHONE: 725-572-8822/CUSTOMER SERVICE: 1-800-654-7728/LOST/STOLEN CARDS PHONE: 1-800-449-7728 |
| CENTRAL PHONE: 8002328100/CENTRAL FAX: 5106275970/CUSTOMER SERVICE: 1-800-232-4110 OR 8002328100/LOST/STOLEN CARDS PHONE: 18002372763 |
| CENTRAL PHONE: 63 2 995 9890/CUSTOMER SERVICE: 63 2 995 9999/INTERNATIONAL TELEX: 45193/LOST/STOLEN CARDS PHONE: 63 2 995 9595/LOST/STOLEN CARDS FAX: 63 2 995 9820 |
| CENTRAL PHONE: 8004497728/CENTRAL FAX: 8504937867/CUSTOMER SERVICE: 8004497728/LOST/STOLEN CARDS PHONE: 8004497728 |
| CENTRAL PHONE: 725-572-8822/CUSTOMER SERVICE: 1-800-654-7728/LOST/STOLEN CARDS PHONE: 1-800-449-7728 |
| CENTRAL PHONE: 610-326-5490/CENTRAL FAX: 6109704728/CUSTOMER SERVICE: 800-591-1000/LOST/STOLEN CARDS PHONE: 800-325-3678 |
| CENTRAL PHONE: 4056060032/CENTRAL FAX: 4056060324/CUSTOMER SERVICE: 800-237-6211/LOST/STOLEN CARDS PHONE: 8667607119 |
| CENTRAL PHONE: (913) 599-1010/CENTRAL FAX: (913) 599-4816/CUSTOMER SERVICE: 800-299-9842/LOST/STOLEN CARDS PHONE: (813) 886-9726 |
| CENTRAL PHONE: 18005656464/CUSTOMER SERVICE: 18005656464 |
| CENTRAL PHONE: 605-575-3441/CENTRAL FAX: 605-575-3444/CUSTOMER SERVICE: 8009875521/LOST/STOLEN CARDS PHONE: 8009875521 |
| CENTRAL PHONE: 353 1668500/CENTRAL FAX: 353 1668590/LOST/STOLEN CARDS TELEX: 91102 |
| CENTRAL PHONE: 390 3402438300/CUSTOMER SERVICE: 390 3402441406/LOST/STOLEN CARDS PHONE: 390 4327441063/LOST/STOLEN CARDS FAX: 390 432744431 |
| CUSTOMER SERVICE: 44 123 389 8999/LOST/STOLEN CARDS PHONE: 44 1232 778899 |
| CENTRAL PHONE: 65 62261177/CUSTOMER SERVICE: 65 62255225/LOST/STOLEN CARDS PHONE: 65 62255225 |
| CENTRAL PHONE: 86 2186690690/CENTRAL FAX: 86 2186809190/CUSTOMER SERVICE: 86 21684990/INTERNATIONAL TELEX/LOST/STOLEN CARDS PHONE: 86 2168499032/LOST/STOLEN CARDS FAX: 86 2168491117 |
| CENTRAL PHONE: 7275569000/CENTRAL FAX: 7275560900/CUSTOMER SERVICE: 7275569000/LOST/STOLEN CARDS PHONE: 8003253678/LOST/STOLEN CARDS FAX: 574-266-1644 |
| CENTRAL PHONE: 4035415721/CENTRAL FAX: 4032778531/CUSTOMER SERVICE: 8882826678/LOST/STOLEN CARDS PHONE: 8772096613/LOST/STOLEN CARDS FAX: 4035414989 |
| CENTRAL PHONE: 7275569000/CENTRAL FAX: 4023993630/CUSTOMER SERVICE: 8004624421/LOST/STOLEN CARDS PHONE: (800)325-3678/LOST/STOLEN CARDS FAX: 7275729460 |
| CENTRAL PHONE: 352 2775451/CENTRAL FAX: 352 27754556/CUSTOMER SERVICE: 44 034444812H12/LOST/STOLEN CARDS PHONE: 352 27754515/LOST/STOLEN CARDS FAX: 352 27754500 |
| CENTRAL PHONE: 44 8009526/CUSTOMER SERVICE: 44 044444812H12/LOST/STOLEN CARDS PHONE: 44 0800952526/LOST/STOLEN CARDS FAX: 44 1158433444 |
| CENTRAL PHONE: 8002709094/CENTRAL FAX: 3106435580/LOST/STOLEN CARDS PHONE: 8002709093 |
| CENTRAL PHONE: 310643540/CENTRAL FAX: 3106435580/LOST/STOLEN CARDS PHONE: 80005665678LOST/STOLEN CARDS FAX: 3106435589 |
| CENTRAL PHONE: 3401 409-2-6842 |
| CENTRAL PHONE: 18884226562/CENTRAL FAX: 16305712709/CUSTOMER SERVICE: 18884226562 400LOST/STOLEN CARDS PHONE: 800 321 5880 |
| CENTRAL PHONE: 876 18862234/CUSTOMER SERVICE: 876 9364391/CUSTOMER SERVICE: 876 18862234/INTERNATIONAL TELEX: 291 3547LOST/STOLEN CARDS PHONE: 876 18862234771/INTERNATIONAL TELEX: 291 3547LOST/STOLEN CARDS FAX: 876 9364391/LOST/STOLEN CARDS TELEX: |

Mastercard Issuer Victim List

- CENTRAL PHONE: 58 2125017111|CUSTOMER SERVICE: 58 212 901 871|LOST/STOLEN CARDS PHONE: 58 212501111|LOST/STOLEN CARDS FAX: 58 2125018421
- CENTRAL PHONE: 216-689-3000|CUSTOMER SERVICE: 800-539-2968|LOST/STOLEN CARDS PHONE: 800-539-2968|LOST/STOLEN CARDS FAX: 2532885130
- CENTRAL PHONE: 353 1668590|CENTRAL FAX: 353 1668590|CUSTOMER SERVICE: 353 1283844
- CENTRAL PHONE: 7166447304|CENTRAL FAX: 81 668067173|CUSTOMER SERVICE: 7166449078|LOST/STOLEN CARDS PHONE: 8004723272|LOST/STOLEN CARDS FAX: 7316608877
- CENTRAL PHONE: 61 396837566|CENTRAL FAX: 61 396837566|CUSTOMER SERVICE: 61 396837566|LOST/STOLEN CARDS PHONE: 61 396837043
- CENTRAL PHONE: 9724445300|CENTRAL FAX: 97254109351|CUSTOMER SERVICE: 800-367-7576|LOST/STOLEN CARDS PHONE: 800-556-5678
- CENTRAL PHONE: 61 92902484|CENTRAL FAX: 61 82250731|CUSTOMER SERVICE: 61 28225061|OR 61 92902484|LOST/STOLEN CARDS FAX: 61 92902484
- CENTRAL PHONE: 44 1226261010|CENTRAL FAX: 44 1702361182|CUSTOMER SERVICE: 44 0870 535 3344|54 1552|LOST/STOLEN CARDS PHONE: 44 0870 540 0500|34 1552
- CENTRAL PHONE: 8004424757|CENTRAL FAX: 9724919675|CUSTOMER SERVICE: 8004424757|LOST/STOLEN CARDS PHONE: 8004424757
- CENTRAL PHONE: 868 868 627 3348|CENTRAL FAX: 868 868623456|CUSTOMER SERVICE: 22 2EN 8|ARD|LOST/STOLEN CARDS PHONE: 868 868 627 3348
- CENTRAL PHONE: 46 40245455|CENTRAL FAX: 46 40245455|CUSTOMER SERVICE: 46 40245455|LOST/STOLEN CARDS PHONE: 46 8 411 2127
- CENTRAL PHONE: 599 9466 100|CENTRAL FAX: 9466 0700|CUSTOMER SERVICE: 9466 0777|INTERNATIONAL TELEX: 2865270|LOST/STOLEN CARDS PHONE: 507 2108088|LOST/STOLEN CARDS FAX: 507 2650194
- CENTRAL PHONE: 5152882826|CENTRAL FAX: 5152485826|CUSTOMER SERVICE: 8005575427|LOST/STOLEN CARDS PHONE: 8003838000|LOST/STOLEN CARDS FAX: 5155587610
- CENTRAL PHONE: 716-848-7606|CENTRAL FAX: 716-848-7474|CUSTOMER SERVICE: 800-724-2440|LOST/STOLEN CARDS PHONE: 800-556-5678
- CENTRAL FAX: 352 3556670|CUSTOMER SERVICE: 352 3556622|LOST/STOLEN CARDS PHONE: 352 491010
- CENTRAL PHONE: 353 1679643|CENTRAL FAX: 353 1679601|CUSTOMER SERVICE: 353 567757|LOST/STOLEN CARDS PHONE: CC EMI|LOST/STOLEN CARDS PHONE: 971 4390461|LOST/STOLEN CARDS FAX: 971 4390461|LOST/STOLEN CARDS TELEX:
- CENTRAL PHONE: 971 4390461|CENTRAL FAX: 971 4390461|CUSTOMER SERVICE: 971 4228800|INTERNATIONAL TELEX: 45908 ISRCC EMI|LOST/STOLEN CARDS FAX: 353 567760137
- CENTRAL PHONE: 2186376871|CENTRAL FAX: 2186376471|CUSTOMER SERVICE: 971 4390679|INTERNATIONAL TELEX: 45908 ISRCC EMI|LOST/STOLEN CARDS PHONE: 971 4390461 3
- CENTRAL PHONE: 966 11276392|CENTRAL FAX: 966 1140263|CUSTOMER SERVICE: 966 1144088|OR 966 1144088|INTERNATIONAL TELEX: OR OR LOST/STOLEN CARDS PHONE: 966 1144088|LOST/STOLEN CARDS FAX: 966 114023006
- CENTRAL PHONE: 441 2951111|CENTRAL FAX: 441 2954604|CUSTOMER SERVICE: 441 2954604|LOST/STOLEN CARDS PHONE: 3211 FIELD BAL|LOST/STOLEN CARDS PHONE: 877 8094202|LOST/STOLEN CARDS FAX: 441 2954604
- CENTRAL PHONE: 605-232-3058|CENTRAL FAX: 605-232-3056|CUSTOMER SERVICE: 800-733-1732|LOST/STOLEN CARDS PHONE: 8007331732

- LOST/STOLEN CARDS PHONE: 44 1423700545

- CENTRAL PHONE: 353 1679643|CENTRAL FAX: 353 OR 353 567760137|CUSTOMER SERVICE: 353 567757|LOST/STOLEN CARDS FAX: 353 5677601|LOST/STOLEN CARDS FAX: 353 567760137
- CENTRAL PHONE: 886 2 2383 1000|CENTRAL FAX: 886 2265169129|CUSTOMER SERVICE: 886 2274588|LOST/STOLEN CARDS PHONE: 886 227458800
- CENTRAL PHONE: 886 2 2383 1000|CENTRAL FAX: 886 2 2314 8558|CUSTOMER SERVICE: 886 890 12220|INTERNATIONAL TELEX: 024479966|LOST/STOLEN CARDS PHONE: 886 2 8758110435
- CENTRAL PHONE: 886 3 6752124|CENTRAL FAX: 886 3 6752140|CUSTOMER SERVICE: 886 6811 1511|INTERNATIONAL TELEX: 27 11354354|LOST/STOLEN CARDS PHONE: 886 28752140|LOST/STOLEN CARDS TELEX: 2
- CENTRAL PHONE: 4209555122390|CENTRAL FAX: 4209555430|CUSTOMER SERVICE: 420 6611111|OR 420|LOST/STOLEN CARDS PHONE: 420 955512230|LOST/STOLEN CARDS FAX: 4209555430
- CENTRAL PHONE: 66 6621235090|CENTRAL FAX: 66 6621235190|CUSTOMER SERVICE: 66 6621235000|INTERNATIONAL TELEX: OR|LOST/STOLEN CARDS PHONE: 66 6621235000|LOST/STOLEN CARDS FAX: 66 6621235190
- CENTRAL PHONE: 66 6814700000|CENTRAL FAX: 66 8614657000|CUSTOMER SERVICE: 46 18696217|LOST/STOLEN CARDS PHONE: 46 84115701|LOST/STOLEN CARDS FAX: 63 2634645000|LOST/STOLEN CARDS TELEX:
- CENTRAL PHONE: 513-425-7600|CENTRAL FAX: 513-425-7654|CUSTOMER SERVICE: 800-221-8890|LOST/STOLEN CARDS PHONE: 800-996-4324
- CENTRAL PHONE: 44 141 248 7070|CUSTOMER SERVICE: 44 141 223 3054|LOST/STOLEN CARDS PHONE: 44 141 223 2358
- CENTRAL PHONE: 4 2890045000|CENTRAL FAX: 4 2890045020|CUSTOMER SERVICE: 4 2890045020|LOST/STOLEN CARDS FAX: 44 39003145|30|LOST/STOLEN CARDS TELEX:
- CENTRAL PHONE: 27 11354300|CENTRAL FAX: 27 11354499|CUSTOMER SERVICE: 27 115445901|INTERNATIONAL TELEX: 27 113540354|LOST/STOLEN CARDS PHONE: 27 11354354|LOST/STOLEN CARDS FAX: 27 11327030
- CENTRAL PHONE: 562 23631780|CENTRAL FAX: 562 23202618|CUSTOMER SERVICE: 562 23203000|LOST/STOLEN CARDS PHONE: 562 23203000|LOST/STOLEN CARDS FAX: 562 23202618
- CENTRAL PHONE: 8004307161|CENTRAL FAX: 8004307161|CUSTOMER SERVICE: 8105353049|LOST/STOLEN CARDS PHONE: 8004307161|LOST/STOLEN CARDS FAX: 502-315-3569
- CENTRAL PHONE: 787 7517-0766|CENTRAL FAX: 787 751 0766|CUSTOMER SERVICE: 787 766044|INTERNATIONAL TELEX: 787 751-0766|LOST/STOLEN CARDS PHONE: 787 787 751 0766|LOST/STOLEN CARDS FAX: 787 7877660448
- CENTRAL PHONE: 868 8686272081|CENTRAL FAX: 868 868627208|CUSTOMER SERVICE: TTO 868627268|INTERNATIONAL TELEX: 22241 SWBAN WG|LOST/STOLEN CARDS PHONE: 868 8686272684|LOST/STOLEN CARDS FAX: 868 8686527315
- CENTRAL PHONE: 876 87690026|CENTRAL FAX: 876 876 920 7942|CUSTOMER SERVICE: 876 87690026|INTERNATIONAL TELEX: 70254 EN/CA|LOST/STOLEN CARDS PHONE: 876 8769200764|LOST/STOLEN CARDS TELEX:
- CENTRAL PHONE: 386 4759000|CENTRAL FAX: 386 4779000|CUSTOMER SERVICE: 386 4759000|LOST/STOLEN CARDS PHONE: 386 4834127
- CENTRAL PHONE: 5 442100600|CENTRAL FAX: 5 442100704|CUSTOMER SERVICE: 5 551604300|LOST/STOLEN CARDS PHONE: 5 551604300
- CENTRAL PHONE: 64 9918026|CENTRAL FAX: 64 9373571|CUSTOMER SERVICE: 64 991480265
- CENTRAL PHONE: 966 1477477|CENTRAL FAX: 966 1479966|INTERNATIONAL TELEX: 405681 SAMB SI|LOST/STOLEN CARDS PHONE: 966 14799343
- CENTRAL PHONE: 971 4390618|CENTRAL FAX: 971 4390678|CUSTOMER SERVICE: 971 4228800|INTERNATIONAL TELEX: 45008 ISRKCC EMI|LOST/STOLEN CARDS PHONE: 971 43904613
- CENTRAL PHONE: 48 226396576|CENTRAL FAX: 48 22639658|CUSTOMER SERVICE: 48 22 639 66 75|LOST/STOLEN CARDS PHONE: 48 22 639 60 73|LOST/STOLEN CARDS FAX: 48 22 639 68 88
- CENTRAL PHONE: 603217600|CENTRAL FAX: 6 032165999|CUSTOMER SERVICE: 6 03 21765651|LOST/STOLEN CARDS PHONE: 6 032165999|OR 6 0321763400
- CENTRAL PHONE: 886 27 33 91 91|CENTRAL FAX: 886 275 27 0735|CUSTOMER SERVICE: 886 27 21 937980|INTERNATIONAL TELEX: 26584 EN/CA|LOST/STOLEN CARDS PHONE: 886 22 633 6071
- CENTRAL PHONE: 2158781234|CENTRAL FAX: 86 218840865|CUSTOMER SERVICE: 86 21955904|LOST/STOLEN CARDS FAX: 86 21584003650|LOST/STOLEN CARDS PHONE: 30340|COMHOCN
- CENTRAL PHONE: 55 552729929|CENTRAL FAX: 52 555784409|CUSTOMER SERVICE: 55 5557214797|INTERNATIONAL TELEX: 0177312 3 CARNMEL|LOST/STOLEN CARDS PHONE: 52 555527777
- CENTRAL PHONE: 800322362|CENTRAL FAX: 815774208|CUSTOMER SERVICE: 260463711|LOST/STOLEN CARDS PHONE: 8002195200|LOST/STOLEN CARDS FAX: 414371687
- CENTRAL PHONE: 8002384486|CENTRAL FAX: 7498555947|CUSTOMER SERVICE: 8002384486|LOST/STOLEN CARDS PHONE: 8002384486|LOST/STOLEN CARDS FAX: 8002384486
- CENTRAL PHONE: 81 66886437|CENTRAL FAX: 81 668067173|CUSTOMER SERVICE: 81 66886437|INTERNATIONAL TELEX: OR OR OR ORLOST/STOLEN CARDS PHONE: 81 0128027190
- CENTRAL PHONE: 46 858590000|CENTRAL FAX: 0103087008|CUSTOMER SERVICE: 46 887700000|LOST/STOLEN CARDS PHONE: 46 8 411 10 11
- CENTRAL PHONE: 80072554|CENTRAL FAX: 2104764651|CUSTOMER SERVICE: 80052773|LOST/STOLEN CARDS PHONE: 8005565678
- CENTRAL PHONE: 86622752|CUSTOMER SERVICE: 86622752|LOST/STOLEN CARDS PHONE: 866227523
- CENTRAL PHONE: 88884284|CENTRAL FAX: 416369487|CUSTOMER SERVICE: 888342484|LOST/STOLEN CARDS PHONE: 888342484|LOST/STOLEN CARDS FAX: 416369478
- CENTRAL PHONE: 260463711|CENTRAL FAX: 815774208|CUSTOMER SERVICE: 260463711|LOST/STOLEN CARDS PHONE: 260463711|LOST/STOLEN CARDS FAX: 260463734
- CENTRAL PHONE: 1 866 246 7262|CENTRAL FAX: 1 8642536471|CUSTOMER SERVICE: 1 8662467262|LOST/STOLEN CARDS PHONE: 1 8662467262|LOST/STOLEN CARDS FAX: 416-204-266
- CENTRAL PHONE: 8007700000|CENTRAL FAX: 8 908570700000|CUSTOMER SERVICE: 9003562944|LOST/STOLEN CARDS PHONE: 100356294|LOST/STOLEN CARDS FAX: 003562944
- CENTRAL PHONE: 8006660191|CENTRAL FAX: 0103087008|LOST/STOLEN CARDS PHONE: 800666019|LOST/STOLEN CARDS FAX: 6103807008
- CENTRAL PHONE: 46 61022044|CENTRAL FAX: 49 61022044490|CUSTOMER SERVICE: 49 851951233144|LOST/STOLEN CARDS PHONE: 49 85195123144|LOST/STOLEN CARDS FAX: 49 61022044490
- CENTRAL PHONE: 31 88234234|CUSTOMER SERVICE: 31 88226777|OR 31 8822|LOST/STOLEN CARDS PHONE: 31 8822267771 OR 31 88277|INTERNATIONAL TELEX: 31 499409112

Mastercard Issuer Victim List

CENTRAL PHONE: 41 4443940260CENTRAL FAX: 41 4443940264LOST/STOLEN CARDS PHONE: 41 4443940024
CENTRAL PHONE: 505 2287896CENTRAL FAX: 505 2255530760LOST/STOLEN CARDS PHONE: 505 2287880410LOST/STOLEN CARDS FAX: 505 2233065
CENTRAL PHONE: +31 10428384CENTRAL FAX: +31 104275024CUSTOMER SERVICE: +31 104283844LOST/STOLEN CARDS PHONE: +31 104283844LOST/STOLEN CARDS FAX: +31 342750214
CENTRAL PHONE: 46 42586060CENTRAL FAX: 46 42586000CUSTOMER SERVICE: 46 4268636500CUSTOMER SERVICE FAX: 46 42586000
CENTRAL PHONE: 390 2770001CUSTOMER SERVICE: 390 27700010LOST/STOLEN CARDS FAX: 390 27700003658
CENTRAL PHONE: 352 26387569CENTRAL FAX: 352 26387569CUSTOMER SERVICE: 800 8801120LOST/STOLEN CARDS PHONE: 800 8801120LOST/STOLEN CARDS TELEX: 263875699
CENTRAL PHONE: 44 1908344692CUSTOMER SERVICE: 44 1908344690LOST/STOLEN CARDS PHONE: 44 1908349500LOST/STOLEN CARDS FAX: 44 345607961
CENTRAL PHONE: 3055302900CENTRAL FAX: 3055302989CUSTOMER SERVICE: 3055302900LOST/STOLEN CARDS PHONE: 3775348500
CENTRAL PHONE: 44 8456345134CENTRAL FAX: 44 8450566001CUSTOMER SERVICE: 44 8444151551LOST/STOLEN CARDS PHONE: 44 8444151551LOST/STOLEN CARDS FAX: 44LOST/STOLEN CARDS TELEX: OR
CENTRAL PHONE: 7 4959575712CUSTOMER SERVICE: 7 4959575713LOST/STOLEN CARDS PHONE: 7 4959575718LOST/STOLEN CARDS FAX: 7 4957573888
CENTRAL PHONE: 386 56661060CENTRAL FAX: 386 5662100CUSTOMER SERVICE: 386 5666125600LOST/STOLEN CARDS PHONE: 386 5666125600LOST/STOLEN CARDS FAX: 386 56662010
CENTRAL PHONE: 46 42382000CUSTOMER SERVICE: 46 4238209310LOST/STOLEN CARDS PHONE: 46 42382093LOST/STOLEN CARDS FAX: 46 13103418
CENTRAL PHONE: 55 11213491941CENTRAL FAX: 55 11213491941LOST/STOLEN CARDS PHONE: 55 11213479061LOST/STOLEN CARDS FAX: 55 112134799ll
CENTRAL PHONE: 593 42325440CENTRAL FAX: 593 42511990INTERNATIONAL TELEX: 593 42325440LOST/STOLEN CARDS PHONE: 593 42511990LOST/STOLEN CARDS FAX: 593 42511990
CENTRAL PHONE: 81 5239251101CENTRAL FAX: 81 52 205 0799CUSTOMER SERVICE: 81 52 339 2822INTERNATIONAL TELEX: LOST/STOLEN CARDS PHONE: 81 52 203 9321LOST/STOLEN CARDS FAX: 81 52 205 0799LOST/STOLEN CARDS TELEX:
CENTRAL PHONE: 800844668CENTRAL FAX: 800844668CUSTOMER SERVICE: 1800880085LOST/STOLEN CARDS PHONE: 18005548969LOST/STOLEN CARDS FAX: 50327460619
CENTRAL PHONE: 800323233CENTRAL FAX: 800323233CUSTOMER SERVICE: 8004723527LOST/STOLEN CARDS FAX: 413772190
LOST/STOLEN CARDS PHONE: 80026442741923lLOST/STOLEN CARDS FAX: 219548l664
CENTRAL PHONE: 7038415103
CENTRAL PHONE: 662 28516260CENTRAL FAX: 662 2132626CUSTOMER SERVICE: 66 228515551LOST/STOLEN CARDS PHONE: 662 34327771LOST/STOLEN CARDS FAX: 662 2213262o
CENTRAL PHONE: 81686057106CENTRAL FAX: 816843248SCUSTOMER SERVICE: 80082151884LOST/STOLEN CARDS PHONE: 80082151884LOST/STOLEN CARDS FAX: 816843248S
CENTRAL PHONE: 6206946686CENTRAL FAX: 6206946473CUSTOMER SERVICE: 6206946686LOST/STOLEN CARDS PHONE: (8800)226-2351
CENTRAL PHONE: 262-334-5410CENTRAL FAX: 262-334-5406CUSTOMER SERVICE: 262-334-5400LOST/STOLEN CARDS PHONE: 800297470LOST/STOLEN CARDS FAX: 2623356045
CENTRAL PHONE: 9099410979CENTRAL FAX: 9099410979CUSTOMER SERVICE: 9099410979LOST/STOLEN CARDS PHONE: 9099410979LOST/STOLEN CARDS FAX: 9099410979
CENTRAL PHONE: 3476866600CENTRAL FAX: 3476866600CUSTOMER SERVICE: 3476866-60000LOST/STOLEN CARDS PHONE: 3476866600LOST/STOLEN CARDS FAX: 3476866413
CENTRAL PHONE: 8004720666CUSTOMER SERVICE: 800880085LOST/STOLEN CARDS PHONE: 18004722272
CENTRAL PHONE: 2147037500CUSTOMER SERVICE: 2147037505LOST/STOLEN CARDS PHONE: (800)405-7068
CENTRAL PHONE: 8778667827LOST/STOLEN CARDS PHONE: 800-533-4175
CENTRAL PHONE: 63 2891006000CENTRAL FAX: 63 2891758061CUSTOMER SERVICE: 63 2891000610LOST/STOLEN CARDS PHONE: 63 2891758061LOST/STOLEN CARDS FAX: 63 2891758061LOST/STOLEN CARDS TELEX: 28889168
CENTRAL PHONE: 56 5035310CENTRAL FAX: 56 5035576071CUSTOMER SERVICE: 56 5035576071LOST/STOLEN CARDS PHONE: 800-234-5554
CENTRAL PHONE: 847-729-1900CENTRAL FAX: 847-729-6621
CENTRAL PHONE: 30225575555CENTRAL FAX: CUSTOMER SERVICE: 30225575551LOST/STOLEN CARDS PHONE: 87752304784LOST/STOLEN CARDS FAX: LOST/STOLEN CARDS TELEX: 8669238178
CENTRAL PHONE: 390289037CENTRAL FAX: +39 02892S7CUSTOMER SERVICE: +39 2891356LOST/STOLEN CARDS PHONE: +39 028913753
CENTRAL PHONE: 60 3-76268899CENTRAL FAX: 60 3-21649902CUSTOMER SERVICE: 60 3-76268899INTERNATIONAL TELEX: 20177LOST/STOLEN CARDS PHONE: 60 3-76268866LOST/STOLEN CARDS FAX: 60 3787372ll
CENTRAL PHONE: 62 21 251 3749CENTRAL FAX: 62 21 574 7619CUSTOMER SERVICE: 62 21 574 4334INTERNATIONAL TELEX: 65595 SCBKT IALOST/STOLEN CARDS PHONE: 62 21 573 9618
CENTRAL PHONE: 6186566012CENTRAL FAX: 6186566012CUSTOMER SERVICE: 6186566012LOST/STOLEN CARDS PHONE: 8002645578
CENTRAL PHONE: 6186566012CENTRAL FAX: 6186566012CUSTOMER SERVICE: 6186566012LOST/STOLEN CARDS PHONE: 6186566012LOST/STOLEN CARDS FAX: 6186596324
CENTRAL PHONE: 617-522-7000CENTRAL FAX: 617382300CUSTOMER SERVICE: 617-382-4255LOST/STOLEN CARDS PHONE: 800-264-5578
CENTRAL PHONE: 52 8181569600CENTRAL FAX: 52 8181569600CUSTOMER SERVICE: 52 8181569600LOST/STOLEN CARDS PHONE: 52 8181569600LOST/STOLEN CARDS FAX: 52 8181569600LOST/STOLEN CARDS TELEX: 018002266783
CENTRAL PHONE: 8007976324CENTRAL FAX: 510 741-3411CUSTOMER SERVICE: 1-800-797-6324LOST/STOLEN CARDS PHONE: (800)797-6324LOST/STOLEN CARDS FAX: 510741341l
CENTRAL PHONE: 18005392968CUSTOMER SERVICE: 18005392968LOST/STOLEN CARDS PHONE: 18005392968
CENTRAL PHONE: 7067459060CENTRAL FAX: 7067459060CUSTOMER SERVICE: 7067459060
CENTRAL PHONE: 800-382-5414CENTRAL FAX: 317-558-6248CUSTOMER SERVICE: 800-382-5414LOST/STOLEN CARDS PHONE: 317-558-6000
CENTRAL PHONE: 203-338-7171CENTRAL FAX: 203-338-6908CUSTOMER SERVICE: 8008940300INTERNATIONAL TELEX: 540427 CBTCMLOST/STOLEN CARDS PHONE: 8008940300
CENTRAL PHONE: 905-735-3131CENTRAL FAX: 905-735-9882
CENTRAL PHONE: 371 67092555CENTRAL FAX: 371 67779800CUSTOMER SERVICE: 371 67092555LOST/STOLEN CARDS PHONE: 371 67092555LOST/STOLEN CARDS FAX: 371 67092509LOST/STOLEN CARDS TELEX: 161115
CENTRAL PHONE: 901-521-4646CENTRAL FAX: 901-521-4644LOST/STOLEN CARDS PHONE: US 8006826075
CENTRAL PHONE: 8662675201CENTRAL FAX: 3462357744CUSTOMER SERVICE: 8662675201LOST/STOLEN CARDS PHONE: 8662675301LOST/STOLEN CARDS FAX: 7346325774
CENTRAL PHONE: 63 2970000CENTRAL FAX: 63 2970000CUSTOMER SERVICE: 63 2970000INTERNATIONAL TELEX: 45341LOST/STOLEN CARDS PHONE: 63 2870090MLOST/STOLEN CARDS FAX: 63 28588889
CENTRAL PHONE: 877723557lCENTRAL FAX: 2157212519CUSTOMER SERVICE: 877723557llLOST/STOLEN CARDS PHONE: 8777235571LOST/STOLEN CARDS FAX: 2157212519
CENTRAL PHONE: 390288621CUSTOMER SERVICE: 39 045 8064686LOST/STOLEN CARDS PHONE: 39 0458064686LOST/STOLEN CARDS FAX: 39 045895491 9 39 0458954919
CENTRAL PHONE: 727-572-8822CUSTOMER SERVICE: 800-654-7728LOST/STOLEN CARDS PHONE: 800-449-7728
CENTRAL PHONE: 242 3561400CENTRAL FAX: 242 322 7989CUSTOMER SERVICE: 242 356 1560INTERNATIONAL TELEX: 20185LOST/STOLEN CARDS PHONE: 242 356 1560
CENTRAL PHONE: 8134592998CENTRAL FAX: 8154775848LOST/STOLEN CARDS PHONE: 8005234175
CENTRAL PHONE: 1-877-222-1866CENTRAL FAX: 614771014CUSTOMER SERVICE: 4014589994LOST/STOLEN CARDS PHONE: 8005548949LOST/STOLEN CARDS FAX: 2055792252
CENTRAL PHONE: 8004628328CENTRAL FAX: 7142584323CUSTOMER SERVICE: 8004628328LOST/STOLEN CARDS PHONE: 8004628328LOST/STOLEN CARDS FAX: 7142584323
CENTRAL PHONE: 8692464313030CENTRAL FAX: 869 8094658600CUSTOMER SERVICE: 869 2464313030LOST/STOLEN CARDS PHONE: 869 2464313030LOST/STOLEN CARDS FAX: 869 2462388580
CENTRAL PHONE: 380 4424738352CENTRAL FAX: 380 4424736600CUSTOMER SERVICE: 380 4424738INTERNATIONAL TELEX: 11125R RICAUXLOST/STOLEN CARDS PHONE: 380 4420566910LOST/STOLEN CARDS FAX: 380 442473860
CENTRAL PHONE: 420 956773800CENTRAL FAX: 420 224416010CUSTOMER SERVICE: 420 956773800INTERNATIONAL TELEX: OR OR OR OR ORLOST/STOLEN CARDS PHONE: 420 956773890LOST/STOLEN CARDS FAX: 420 224641601

# Mastercard Issuer Victim List

000019

| |
|---|
| CENTRAL PHONE: 55 1128457820LOST/STOLEN CARDS FAX: 55 1128457820LOST/STOLEN CARDS PHONE: 55 1128457820LOST/STOLEN CARDS FAX: 55 1151802409 |
| CENTRAL PHONE: 361 4231000CUSTOMER SERVICE: 361 3998877INTERNATIONAL TELEX: 48965001LOST/STOLEN CARDS PHONE: 361 3998877LOST/STOLEN CARDS FAX: 361 2722021 |
| CENTRAL PHONE: 55 3421029630CENTRAL FAX: 55 3421029630CUSTOMER SERVICE: 55 3421029630LOST/STOLEN CARDS PHONE: 55 3421029630LOST/STOLEN CARDS FAX: 55 3421027334 |
| CENTRAL PHONE: 371 67755555CENTRAL FAX: 371 6700269CUSTOMER SERVICE: 371 67755555LOST/STOLEN CARDS PHONE: 371 67755555LOST/STOLEN CARDS FAX: |
| LOST/STOLEN CARDS PHONE: 506 8002282527LOST/STOLEN CARDS FAX: 506 22936134 |
| CENTRAL PHONE: 8007602265CENTRAL SERVICE: 800-760-2265INTERNATIONAL TELEX: 8007602265LOST/STOLEN CARDS PHONE: 8007602265LOST/STOLEN CARDS FAX: 8860352602 |
| CENTRAL PHONE: 55 0800720300CENTRAL FAX: 55 11306793001INTERNATIONAL TELEX:LOST/STOLEN CARDS PHONE: 55 11300300LOST/STOLEN CARDS FAX: 55 0800720300 |
| CENTRAL PHONE: 56 2-653-3317CENTRAL FAX: 56 2-637-0364CUSTOMER SERVICE: 56 2-653-3317LOST/STOLEN CARDS PHONE: 56 2653331 7LOST/STOLEN CARDS FAX: 56 2-631-7946LOST/STOLEN CARDS TELEX: 340093 |
| CENTRAL PHONE: 61 3 9421491101CENTRAL FAX: 61 3 9425701LOST/STOLEN CARDS PHONE: 61 3 9425491101LOST/STOLEN CARDS FAX: 91 1245024355 |
| CENTRAL PHONE: 7 4957583987CENTRAL FAX: 7 4959742529CUSTOMER SERVICE: 7 4957583987INTERNATIONAL TELEX: 7 4957583987LOST/STOLEN CARDS FAX: |
| CENTRAL PHONE: 49 69744701CENTRAL FAX: 49 69744716851LOST/STOLEN CARDS PHONE: 49 7211209660LOST/STOLEN CARDS FAX: 49 7211209660 |
| CENTRAL PHONE: 49 6819376444CENTRAL FAX: 49 6819376444CUSTOMER SERVICE: 49 6819376459LOST/STOLEN CARDS PHONE: 49 6819376459LOST/STOLEN CARDS FAX: 49 6819376444 |
| CENTRAL PHONE: 55 11306679685CENTRAL FAX: 55 11306679685LOST/STOLEN CARDS PHONE: 55 1132355737 |
| CUSTOMER SERVICE: 349 1596632LOST/STOLEN CARDS FAX: 349 1-5966028 |
| CENTRAL PHONE: 349 1596532SLOST/STOLEN CARDS PHONE: 349 02-2060000LOST/STOLEN CARDS FAX: 349 1-5966028 |
| CENTRAL PHONE: 55 1140042484CENTRAL FAX: 55 1140042484CUSTOMER SERVICE: 55 1140042484LOST/STOLEN CARDS PHONE: 55 1140042484LOST/STOLEN CARDS FAX: 55 1140042484 |
| CENTRAL PHONE: 44 0818 409 511CENTRAL FAX: 44 0831 71 9669434CUSTOMER SERVICE: 349 818 409 511LOST/STOLEN CARDS PHONE: 349 818 409 511 |
| CENTRAL PHONE: 800955707 0CENTRAL FAX: 8008531984CUSTOMER SERVICE: 8008813290LOST/STOLEN CARDS PHONE: 8004813290LOST/STOLEN CARDS FAX: 8009994350 |
| CENTRAL PHONE: 212-255-6200CENTRAL FAX: 212895451 4CUSTOMER SERVICE: 800-927-0421LOST/STOLEN CARDS PHONE: 2126206600 |
| CENTRAL PHONE: 886 2 2518 6886CUSTOMER SERVICE: 886 22 502 988INTERNATIONAL TELEX:LOST/STOLEN CARDS PHONE: 886 2 2516 9366 |
| CENTRAL PHONE: 2627973831CENTRAL FAX: 2627876840CUSTOMER SERVICE: 8776722651LOST/STOLEN CARDS PHONE: 8884370103LOST/STOLEN CARDS FAX: 2627876840 |
| CENTRAL PHONE: 850-862-011CENTRAL FAX: 850862712 0CUSTOMER SERVICE: 850862011402 40 8LOST/STOLEN CARDS PHONE: 800472327 2LOST/STOLEN CARDS FAX: 850-862-7120 |
| CENTRAL PHONE: 617-864-3700CENTRAL FAX: 617-441-7700CUSTOMER SERVICE: 617-864-3700LOST/STOLEN CARDS PHONE: 617-864-2265LOST/STOLEN CARDS FAX: 6175505506 |
| CENTRAL PHONE: 44 0818 409 511CENTRAL FAX: 44 00535 71 966949CUSTOMER SERVICE: 349 818 409 511INTERNATIONAL TELEX: 4814465LOST/STOLEN CARDS PHONE: 965 22443949LOST/STOLEN CARDS FAX: 965 22443949LOST/STOLEN CARDS TELEX: 4814465 |
| CENTRAL PHONE: 608-836-2200CENTRAL FAX: 608-836-2273CUSTOMER SERVICE: 608-836-2200 |
| CENTRAL PHONE: 8015456600CUSTOMER SERVICE: 8002532322LOST/STOLEN CARDS PHONE: 800-727-6881LOST/STOLEN CARDS FAX: 516-576-2061 |
| CENTRAL PHONE: 358 01651CENTRAL FAX: 358CUSTOMER SERVICE: 358 20031 00LOST/STOLEN CARDS PHONE: 358 20033LOST/STOLEN CARDS FAX: 358 |
| CENTRAL PHONE: 7 2728322CENTRAL FAX: 8006547728LOST/STOLEN CARDS PHONE: 8004497728 |
| CENTRAL PHONE: +39 0269942001CENTRAL FAX: +39 0269942351LOST/STOLEN CARDS PHONE: +39 0269947684LOST/STOLEN CARDS FAX: +39 0269942195 |
| CENTRAL PHONE: 48 323570001CENTRAL FAX: 48 323570099CUSTOMER SERVICE: 48 323570011LOST/STOLEN CARDS PHONE: 48 323570011LOST/STOLEN CARDS FAX: 48 323570099 |
| CENTRAL PHONE: 818-772-4000CENTRAL FAX: 818-772-4000INTERNATIONAL TELEX: 818-772-4000LOST/STOLEN CARDS PHONE: 8002345354 |
| CENTRAL PHONE: 91 2224616CENTRAL FAX: 91 22490073LOST/STOLEN CARDS PHONE: 91 22349864LOST/STOLEN CARDS FAX: 91 2224919764 |
| CENTRAL PHONE: 372 6283200CENTRAL FAX: 372 6283201CUSTOMER SERVICE: 372 628 3300LOST/STOLEN CARDS PHONE: 372 6283283LOST/STOLEN CARDS FAX: 372 671 1420 |
| CENTRAL PHONE: 703-205-1080CUSTOMER SERVICE: 800-955-7070LOST/STOLEN CARDS PHONE: 800-955-7070LOST/STOLEN CARDS FAX: 804-289-7785 |
| CUSTOMER SERVICE: 8006679751LOST/STOLEN CARDS PHONE: 8006679751LOST/STOLEN CARDS FAX: 2319959741 |
| CENTRAL PHONE: 32 210600CENTRAL FAX: 32 210655000 |
| CENTRAL PHONE: 48 717000CENTRAL FAX: 48 717000LOST/STOLEN CARDS PHONE: 32 210600583 7INTERNATIONAL TELEX: 3245885373INTERNATIONAL TELEX: 209401LOST/STOLEN CARDS FAX: 7032063629LOST/STOLEN CARDS FAX: 7032063629LOST/STOLEN CARDS TELEX: 209401 |
| CENTRAL PHONE: 727-572-8322CENTRAL FAX: 617-889-7680CUSTOMER SERVICE: 1-800-654-7728INTERNATIONAL TELEX: 209-401LOST/STOLEN CARDS PHONE: 209-401LOST/STOLEN CARDS FAX: 800-449-7728 |
| CENTRAL PHONE: 82 22165556CENTRAL FAX: 82 2667662BCUSTOMER SERVICE: 82157762001LOST/STOLEN CARDS PHONE: 82 230159601LOST/STOLEN CARDS FAX: 82 230159610 |
| LOST/STOLEN CARDS PHONE: 7 4957191958LOST/STOLEN CARDS FAX: 7 4957191261LOST/STOLEN CARDS TELEX: 412026 GAZ RU |
| CENTRAL PHONE: 90 2123482000CUSTOMER SERVICE: 90 2 334 4000LOST/STOLEN CARDS PHONE: 90 2123363081LOST/STOLEN CARDS FAX: 90 2123363081LOST/STOLEN CARDS TELEX: 2122171382 |
| CENTRAL PHONE: 412 4960678CENTRAL FAX: 917 4396709INTERNATIONAL TELEX: 4589 18SRCCC EMLOST/STOLEN CARDS PHONE: 422884017INTERNATIONAL TELEX: 45908 18SRCCC EMLOST/STOLEN CARDS FAX: 971 4390679LOST/STOLEN CARDS TELEX: 971 4390679 |
| CENTRAL PHONE: 412 4960678CENTRAL FAX: 917 4396709INTERNATIONAL TELEX: 45908 18SRCCC EMLOST/STOLEN CARDS PHONE: 45908 18SRCCC EMLOST/STOLEN CARDS FAX: 971 4390674LOST/STOLEN CARDS TELEX: 971 4390678 |
| CENTRAL PHONE: 8006424720CUSTOMER SERVICE: 8006424720LOST/STOLEN CARDS PHONE: 8006424720 |
| CENTRAL PHONE: 57-1-3264120CENTRAL FAX: 57-1-2197240CUSTOMER SERVICE: 57-13121 00LOST/STOLEN CARDS PHONE: 57-156604700LOST/STOLEN CARDS FAX: 57-1338175 8 |
| CENTRAL PHONE: 91 8004455CENTRAL FAX: 918004566CUSTOMER SERVICE: 41 84400414 1 OR 41 84400441LOST/STOLEN CARDS PHONE: 41 84400441LOST/STOLEN CARDS FAX: 41918040105 |
| CENTRAL PHONE: 412-261-4900CUSTOMER SERVICE: 412-261-4900LOST/STOLEN CARDS PHONE: 412-261-8200 |
| CENTRAL PHONE: 40 2645943CENTRAL FAX: 40 2645943CUSTOMER SERVICE: 40 2645943LOST/STOLEN CARDS PHONE: 40 2645943301LOST/STOLEN CARDS FAX: 40 2645942300LOST/STOLEN CARDS TELEX: |
| CENTRAL PHONE: 38 212-206-2490CENTRAL FAX: 38 212-206-2490CUSTOMER SERVICE: 38 212-206-2490LOST/STOLEN CARDS PHONE: 38 212-206-0000INTERNATIONAL TELEX: 24426 ACARD VCLOST/STOLEN CARDS FAX: 58 2-953-8020LOST/STOLEN CARDS TELEX: 58 2-953-8020LOST/STOLEN CARDS TELEX: 58 2-953-8020LOST/STOLEN CARD |
| CENTRAL PHONE: 809 8095677268CUSTOMER SERVICE: 809 8095677268INTERNATIONAL TELEX: 809 8095677268LOST/STOLEN CARDS PHONE: 809 8095677268LOST/STOLEN CARDS FAX: 809 809683555 3 |
| CENTRAL PHONE: 90 2123362770CENTRAL FAX: 90 2133627 70CUSTOMER SERVICE: 90 8302110 1 11 OR 90 8502110 11 11 1LOST/STOLEN CARDS PHONE: 90 8302110 11 1LOST/STOLEN CARDS FAX: 90 2123362770 |
| CENTRAL PHONE: 976 70117676CENTRAL FAX: 976 70121664CUSTOMER SERVICE: 976 7011767 6INTERNATIONAL TELEX: 70247 GLMT MHLOST/STOLEN CARDS PHONE: 976 70117676LOST/STOLEN CARDS FAX: 976 70121664LOST/STOLEN CARDS TELEX |
| CENTRAL PHONE: 847-262-2050CENTRAL FAX: 847-662-1451CUSTOMER SERVICE: 847-662-2060LOST/STOLEN CARDS PHONE: 800-446-7728LOST/STOLEN CARDS FAX: 727-572-9411 |
| CENTRAL PHONE: 1 8775774410CENTRAL FAX: 1 87757764410INTERNATIONAL TELEX: 18775764154LOST/STOLEN CARDS PHONE: 1 8775764410LOST/STOLEN CARDS FAX: 18775764154LOST/STOLEN CARDS TELEX: 540427 |
| CENTRAL PHONE: 58 2129564645CENTRAL FAX: 58 2129564947CUSTOMER SERVICE: 58 21295490LOST/STOLEN CARDS PHONE: 58 21295802LOST/STOLEN CARDS FAX: 58 2129559074LOST/STOLEN CARDS TELEX: 58 2129559074 |
| CENTRAL PHONE: 7 4957373373CENTRAL FAX: 7 4952349898INTERNATIONAL TELEX: 613217 AVNGR RULOST/STOLEN CARDS PHONE: 7 4952349898LOST/STOLEN CARDS FAX: 613217 AVNGR RULOST/STOLEN CARDS TELEX: 613271 AVNGR RU |
| LOST/STOLEN CARDS PHONE: 8884774510 |
| CENTRAL PHONE: 971 4316648CENTRAL FAX: 971 4327205LOST/STOLEN CARDS PHONE: 971 4316648LOST/STOLEN CARDS FAX: 971 4316648LOST/STOLEN CARDS TELEX: 971 4327205LOST/STOLEN CARDS TELEX: 971 4327205 |
| CENTRAL PHONE: 8004728666CENTRAL FAX: 8004723272LOST/STOLEN CARDS PHONE: 8004723272LOST/STOLEN CARDS FAX: 9737340282 |
| CENTRAL PHONE: 2604792696CENTRAL FAX: 2604792696CUSTOMER SERVICE: 2604792501LOST/STOLEN CARDS PHONE: 1-888-395-5TARLOST/STOLEN CARDS FAX: 2604792649 |
| CENTRAL PHONE: 7 2572 8825CENTRAL FAX: 8006547728LOST/STOLEN CARDS PHONE: 7815987896LOST/STOLEN CARDS FAX: 7815987863 |
| CENTRAL PHONE: 7815992100CENTRAL FAX: 7815964450CUSTOMER SERVICE: 8003278376LOST/STOLEN CARDS PHONE: 7815987896LOST/STOLEN CARDS FAX: 7815987863 |
| CENTRAL PHONE: 8668360 1 0LCENTRAL FAX: 6147294896CUSTOMER SERVICE: 8006952212LOST/STOLEN CARDS PHONE: 8006952212LOST/STOLEN CARDS FAX: 6147297340 |

CENTRAL PHONE: 55 11400435S5|CENTRAL FAX: 55 11252540S3|CUSTOMER SERVICE: 55 11351935S5 OR 55 11400435S5|LOST STOLEN CARDS PHONE: 55 11400435S5|LOST STOLEN CARDS FAX: 55 1132354033

CENTRAL PHONE: 502 2420030|CUSTOMER SERVICE: 502 2420030|LOST STOLEN CARDS PHONE: 502 23340824|LOST STOLEN CARDS FAX: 502 23611751

CENTRAL PHONE: 971 4213000|CENTRAL FAX: 971 4326864|CUSTOMER SERVICE: 971 4213000|LOST STOLEN CARDS PHONE: 971 4213000|LOST STOLEN CARDS FAX: 971 43263642

CENTRAL PHONE: 45 36737400|CENTRAL FAX: 45 36737300|CUSTOMER SERVICE: 45 36737400|LOST STOLEN CARDS PHONE: 45 36737400|LOST STOLEN CARDS FAX: 45 36737300

CENTRAL PHONE: 31 2066006|CENTRAL FAX: 31 2066006|LOST STOLEN CARDS PHONE: 31 2066006|LOST STOLEN CARDS FAX: 31 2066006|LOST STOLEN CARDS TELEX: 240 2288580

CENTRAL PHONE: 6046833810|CENTRAL FAX: 6046835110

CENTRAL PHONE: 8702685153|CENTRAL FAX: 8702682313|LOST STOLEN CARDS PHONE: 1806836800|LOST STOLEN CARDS FAX: 515248S828

CENTRAL PHONE: 8012988500|CENTRAL FAX: 8012986404|CUSTOMER SERVICE: 8013831003|LOST STOLEN CARDS PHONE: 8013831003|LOST STOLEN CARDS FAX: 8012986404

CENTRAL PHONE: 47 91504000|CENTRAL FAX: 47 24050206|CUSTOMER SERVICE: 47 91504000|LOST STOLEN CARDS PHONE: 47 91504000|LOST STOLEN CARDS FAX: 47 OR 47 24072122

CENTRAL PHONE: 49 21177819908|CENTRAL FAX: 49 2117819999|CUSTOMER SERVICE: 49 7211209660|LOST STOLEN CARDS PHONE: 49 7211209660|LOST STOLEN CARDS FAX: 49 7211209660|LOST STOLEN CARDS FAX: 49 7211209694

CENTRAL PHONE: 45 36737400|CENTRAL FAX: 45 36737300|CUSTOMER SERVICE: 45 36737400|LOST STOLEN CARDS PHONE: 45 36737400|LOST STOLEN CARDS FAX: 45 36737300

CENTRAL PHONE: 31 2066006|CENTRAL FAX: 31 2066006|LOST STOLEN CARDS PHONE: 31 2066006|LOST STOLEN CARDS FAX: 31 2066006|LOST STOLEN CARDS TELEX: 10146 VISA NL

CENTRAL PHONE: 972 3617767|CENTRAL FAX: 972 3617786|LOST STOLEN CARDS PHONE: 972 3617786|LOST STOLEN CARDS FAX: 972 3617778|

CENTRAL PHONE: 30 2102838600|INTERNATIONAL TELEX: 214046PDSGRI|LOST STOLEN CARDS PHONE: 30 2102838600|LOST STOLEN CARDS FAX: 30 2103889938

CENTRAL PHONE: 390 5772966|CENTRAL FAX: 390 5772940698|LOST STOLEN CARDS PHONE: 390 2344347|LOST STOLEN CARDS FAX: 390 234484010

CENTRAL PHONE: 390 6471617|CENTRAL FAX: 390 647887966|LOST STOLEN CARDS PHONE: 390 4327442010|LOST STOLEN CARDS FAX: 390 2402455590|LOST STOLEN CARDS TELEX 460055 HPHONEI

CENTRAL PHONE: 41 4482837001|CENTRAL FAX: 41 4482837196|CUSTOMER SERVICE: 41 4482835001|LOST STOLEN CARDS PHONE: 41 4482831144|LOST STOLEN CARDS TELEX: OR OR OR

CENTRAL PHONE: 39 0522582111|CENTRAL FAX: 39 0522452386|CUSTOMER SERVICE: 39 0522583586|LOST STOLEN CARDS PHONE: 390 922583583|LOST STOLEN CARDS FAX: 39 0234889435

CENTRAL PHONE: 41 446596111|CUSTOMER SERVICE: 41 8488465496|LOST STOLEN CARDS PHONE: 41 446596601|LOST STOLEN CARDS FAX: 41 446596601

CENTRAL PHONE: 45 70206309|CENTRAL FAX: 45CUSTOMER SERVICE: 45 70206309|LOST STOLEN CARDS PHONE: 45 70206309|LOST STOLEN CARDS FAX: 45

CENTRAL PHONE: +46 858590900|LOST STOLEN CARDS PHONE: 46 869517111|LOST STOLEN CARDS FAX: 46 8 25 4 63|LOST STOLEN CARDS TELEX: 122 51 SE

CENTRAL PHONE: 61 354857700|CENTRAL FAX: 61 354857613|CUSTOMER SERVICE: 61 1300236344|LOST STOLEN CARDS PHONE: 61 354857872|LOST STOLEN CARDS FAX: 61 354857613

CENTRAL PHONE: 390 606436000|CENTRAL FAX: 390 66044700|LOST STOLEN CARDS PHONE: 390 268842|LOST STOLEN CARDS FAX: 390 268842154

CENTRAL PHONE: 900 933123000|CENTRAL FAX: 900 933123634|LOST STOLEN CARDS PHONE: 900 933123338

CENTRAL PHONE: 480-902-7910|CENTRAL FAX: 480-902-7910|CUSTOMER SERVICE: 1866286451|INTERNATIONAL TELEX: 480-902-7910|LOST STOLEN CARDS PHONE: 18005653460|LOST STOLEN CARDS FAX: 416332588|LOST STOLEN CARDS TELEX: 480-90

CENTRAL PHONE: 8002632326|CENTRAL FAX: 416923533|CUSTOMER SERVICE: 8002632326|LOST STOLEN CARDS PHONE: 18003613361|LOST STOLEN CARDS FAX: 416232844

CENTRAL PHONE: 888538S567|CENTRAL FAX: 3023261904|LOST STOLEN CARDS PHONE: 8005450280|LOST STOLEN CARDS FAX: 3023261904

#NA

CENTRAL PHONE: 61 397084030|CENTRAL FAX: 61 397084634|LOST STOLEN CARDS PHONE: 61 397084030|LOST STOLEN CARDS FAX: 61 397084634

CENTRAL PHONE: 7495753100|CENTRAL FAX: 7495736700|CUSTOMER SERVICE: 7495753100|LOST STOLEN CARDS PHONE: 7 4957362510|LOST STOLEN CARDS FAX: 7 4957536110

CENTRAL PHONE: 41 589588330|CENTRAL FAX: 41 5895883306|CUSTOMER SERVICE: 41 4420846000|INTERNATIONAL TELEX: 817016|LOST STOLEN CARDS PHONE: 41 589588330|LOST STOLEN CARDS FAX: 41 589588330|LOST STOLEN CARDS TELEX: 817019 V

CENTRAL PHONE: 47 81500400|CENTRAL FAX: 47 81500401|CUSTOMER SERVICE: 47 81505901|LOST STOLEN CARDS PHONE: 47 81505901|LOST STOLEN CARDS FAX: 47 81500402

CENTRAL PHONE: 351 2184224264|CENTRAL FAX: 351 2184224966|CUSTOMER SERVICE: 351 21-7957555 OR 351 2184224264|LOST STOLEN CARDS PHONE: 351 2184224264|LOST STOLEN CARDS FAX: 351 2184224966

CENTRAL PHONE: 47 22485501|CENTRAL FAX: 47 22484515|CUSTOMER SERVICE: 47 91506001|LOST STOLEN CARDS PHONE: 47 91506001|LOST STOLEN CARDS FAX: 47 22484515|LOST STOLEN CARDS TELEX:

CENTRAL PHONE: 390 35392548|CENTRAL FAX: 390 35392189|LOST STOLEN CARDS PHONE: 390 34220716|LOST STOLEN CARDS FAX: 390 34274443|

CENTRAL PHONE: 32 2327611|CENTRAL FAX: 32 2327611761|CUSTOMER SERVICE: 32 2226856|LOST STOLEN CARDS PHONE: 32 2704444|LOST STOLEN CARDS FAX: 32 7044415|LOST STOLEN CARDS TELEX: 23592|UBBRUB

CENTRAL PHONE: 349 91346500|CENTRAL FAX: 349 91465400|CUSTOMER SERVICE: 349 91346500|LOST STOLEN CARDS PHONE: 349 91465400|LOST STOLEN CARDS FAX: 349 13465443

CENTRAL PHONE: 11866406-4722|CENTRAL FAX: 1 866371472|CUSTOMER SERVICE: 1 86640647226|LOST STOLEN CARDS PHONE: 1 1866406-4722

CENTRAL PHONE: 49 89435449900|CENTRAL FAX: 49 89378405925|CUSTOMER SERVICE: 49 89435449900|LOST STOLEN CARDS PHONE: 49 89435449900|LOST STOLEN CARDS FAX: 49 89378405925

CENTRAL PHONE: 44 1912275457|CENTRAL FAX: 44 1912275457|CUSTOMER SERVICE: 44 1912275457|LOST STOLEN CARDS PHONE: 44 1912272452|LOST STOLEN CARDS FAX: 44 1912275457

CENTRAL PHONE: 47 21015300|CENTRAL FAX: 47 21015300|CUSTOMER SERVICE: 47 21015230|LOST STOLEN CARDS PHONE: 47 21015222|LOST STOLEN CARDS FAX: 45 36737300

CENTRAL PHONE: 8665312660|CENTRAL FAX: 8165726166|CUSTOMER SERVICE: 8665531266|LOST STOLEN CARDS PHONE: 8665531266|LOST STOLEN CARDS FAX: 414371686

CENTRAL PHONE: 46 87406900|CENTRAL FAX: 900749940|CUSTOMER SERVICE: 46 87406900|LOST STOLEN CARDS PHONE: 46 92445134

CENTRAL PHONE: 47 2131660|CENTRAL FAX: 47 2131660|CUSTOMER SERVICE: 47 81500701 OR 47 80010711|LOST STOLEN CARDS PHONE: 47 81500701

LOST STOLEN CARDS PHONE: 8665631335

CENTRAL PHONE: 352 2775451S|CENTRAL FAX: 352 27754004|CUSTOMER SERVICE: 33 388147000|LOST STOLEN CARDS PHONE: 33 388147000|LOST STOLEN CARDS FAX: 33 388398540

CENTRAL PHONE: 63 2573888|CENTRAL FAX: 49 8938377999|CUSTOMER SERVICE: 49 8938400|LOST STOLEN CARDS PHONE: 49 8938400|LOST STOLEN CARDS FAX: 49 8938377999

CENTRAL PHONE: 7275590900|CENTRAL FAX: 7275704888|CUSTOMER SERVICE: 800325567|LOST STOLEN CARDS PHONE: 800325567|LOST STOLEN CARDS FAX: 7275704890

CENTRAL PHONE: 49 699100|CENTRAL FAX: 49 181810001|CUSTOMER SERVICE: 49 181810001|LOST STOLEN CARDS PHONE: 49 6150181810035|LOST STOLEN CARDS FAX: 49 18181001

CENTRAL PHONE: 8774951600|CENTRAL FAX: 858636399|CUSTOMER SERVICE: 8774951600

CENTRAL PHONE: 41698276338|CENTRAL FAX: 8665574971|CUSTOMER SERVICE: 18003631163|LOST STOLEN CARDS PHONE: 18003631163|LOST STOLEN CARDS FAX: 416308253

CENTRAL PHONE: 8004654653|CENTRAL FAX: 8004654653|LOST STOLEN CARDS PHONE: 8004654575

CENTRAL PHONE: 326605509|CENTRAL FAX: 326605509|LOST STOLEN CARDS PHONE: 3126605560|LOST STOLEN CARDS FAX: 3126605560

CENTRAL PHONE: 8007692512|CUSTOMER SERVICE: 8007692512|LOST STOLEN CARDS PHONE: 8003005010|LOST STOLEN CARDS FAX: 877 8773777400

CENTRAL PHONE: 905 6477882929|CUSTOMER SERVICE: 812421202|CENTRAL FAX: 812421202|LOST STOLEN CARDS PHONE: 866382605|LOST STOLEN CARDS FAX: 866382605|

| |
|---|
| CENTRAL FAX: 33 298000307CUSTOMER SERVICE: 33LOST/STOLEN CARDS PHONE: 33 298000248RLOST/STOLEN CARDS FAX: 33 298000307 |
| CENTRAL PHONE: 2142911776CENTRAL FAX: 2142911310CUSTOMER SERVICE: 800-337-3328 5LOST/STOLEN CARDS PHONE: 2142851701LOST/STOLEN CARDS FAX: 2147852502 |
| CENTRAL PHONE: 442078391483CENTRAL FAX: 44CUSTOMER SERVICE: 442078391481LOST/STOLEN CARDS PHONE: 442078391481LOST/STOLEN CARDS FAX: 442078391481 |
| CENTRAL PHONE: 441383743666CENTRAL FAX: 441268298471CUSTOMER SERVICE: 442078710464LOST/STOLEN CARDS PHONE: 442078710464LOST/STOLEN CARDS FAX: 441268298471 |
| CENTRAL PHONE: 33 157722626CUSTOMER SERVICE: 33 157722626LOST/STOLEN CARDS PHONE: 33 969390291LOST/STOLEN CARDS FAX: 33 426230977 |
| CENTRAL PHONE: USA 8705411242CENTRAL FAX: USA 8705411242INTERNATIONAL TELEX: 0536453LOST/STOLEN CARDS PHONE: USA 8705411130 |
| CENTRAL PHONE: 626 8882679413CENTRAL FAX: 626 8669366321CUSTOMER SERVICE: 626 8667957597LOST/STOLEN CARDS PHONE: 626 8667957597LOST/STOLEN CARDS FAX: 626 8669366321 |
| CENTRAL PHONE: 2109453000CENTRAL FAX: 2106374563CUSTOMER SERVICE: 2109453000LOST/STOLEN CARDS PHONE: 2109453000LOST/STOLEN CARDS FAX: 2106374563 |
| CENTRAL PHONE: 9403878585CUSTOMER SERVICE: 9403878585LOST/STOLEN CARDS PHONE: 9403878585LOST/STOLEN CARDS FAX: 9403805950 |
| CENTRAL PHONE: 27 271123419CENTRAL FAX: 27 271123424745CUSTOMER SERVICE: 27 271123424111LOST/STOLEN CARDS PHONE: 27 271123424111LOST/STOLEN CARDS FAX: 27 271123424745 |
| CENTRAL PHONE: 800-245-8085CENTRAL FAX: 540-946-3312CUSTOMER SERVICE: 800-245-8085 |

FX: 34183 YAOCTR

570

291 3547

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | 3X - 4390463 | | | | | 479874 | | | | 8769 | | | | | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | STELEX 27646 CLARD VC | | | | | | | 7924 7 GLMT MH | | | | | | | | | | | | | | |

**U.S. V. MAKYL HAGGERTY**

**2:12-CR-00004-APG-GWF-10**


**Addendum B to Restitution List**

| BIN | BUSINESS | ADDRESS | ADDRESS 2 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 101242 | 1ST GENERATION BANCO CONTINENTAL, S.A. | $1,012.24 | | SAN PEDRO SULA | | 32246 | HONDURAS |
| 438563 | 121 FINANCIAL CREDIT UNION | $199.80 | | JACKSONVILLE | FL | 32246 | UNITED STATES OF AMERICA |
| 415076 | 1880 BANK | $402.10 | | CAMBRIDGE | MD | 21613 | UNITED STATES OF AMERICA |
| 401826 | 1ST ADVANTAGE FEDERAL CREDIT UNION | $2,348.32 | | YORKTOWN | VA | 23692 | UNITED STATES OF AMERICA |
| 401724 | 1ST FINANCIAL BANK USA | $18,822.68 | | DUPREE | SD | 57623-0098 | UNITED STATES OF AMERICA |
| 432851 | 1ST FINANCIAL FEDERAL CREDIT UNION | $145.00 | 1232 WENTZVILLE PARKWAY | | WENTZVILLE | MO | 63385 | UNITED STATES OF AMERICA |
| 415099 | 1ST LIBERTY FEDERAL CREDIT UNION | $1,049.87 | 6200 3RD AVENUE NORTH | | GREAT FALLS | MT | 59405 | UNITED STATES OF AMERICA |
| 415171 | 1ST MIDAMERICA CREDIT UNION | $577.39 | 731 EAST BETHALTO DRIVE | | BETHALTO | IL | 62010 | UNITED STATES OF AMERICA |
| 446552 | 1ST NORTHERN CALIFORNIA CREDIT UNION | $199.50 | 1111 PINE STREET | | MARTINEZ | CA | 94553 | UNITED STATES OF AMERICA |
| 410463 | 1ST UNITED SERVICES CREDIT UNION | $2,820.31 | 5901 GIBRALTAR DRIVE NORTH | | PLEASANTON | CA | 94588 | UNITED STATES OF AMERICA |
| 462795 | 4FRONT CREDIT UNION | $2,270.00 | 3600 NORTH US 31 SOUTH | | TRAVERSE CITY | MI | 49684 | UNITED STATES OF AMERICA |
| 447421 | 5STAR BANK | $313.53 | PAINE AND STEWART STREETS | BUILDING 1485, PETERSO | COLORADO SPRINGS | CO | 80914 | UNITED STATES OF AMERICA |
| 409020 | A & I FEDERAL CREDIT UNION | $963.17 | 5008 CITRUS BOULEVARD | | HARAHAN | LA | 70123 | UNITED STATES OF AMERICA |
| 409690 | A.E.A. FEDERAL CREDIT UNION | $2,202.27 | 1780 SOUTH FIRST AVENUE | | YUMA | AZ | 85364 | UNITED STATES OF AMERICA |
| 404656 | A.O.D. FEDERAL CREDIT UNION | $169.71 | 334 HARRY AVERS DRIVE | | BYNUM | AL | 36253-0608 | UNITED STATES OF AMERICA |
| 405496 | A+ FEDERAL CREDIT UNION | $448.75 | 6420 HIGHWAY 290 EAST | | AUSTIN | TX | 78723 | UNITED STATES OF AMERICA |
| 479000 | AB SEB BANKAS | $1,965.91 | 12 GEDIMINO AVENUE | | VILNIUS | | 1103 | LITHUANIA |
| 470519 | ABBEY NATIONAL | $809.37 | 401 NORTH RIVERSIDE DRIVE | | GURNEE | IL | 60031 | UNITED STATES OF AMERICA |
| 411288 | ABCO FEDERAL CREDIT UNION | $1,416.66 | 821 BEVERLY-RANCOCAS ROAD | | WILLINGBORO | NJ | 8046 | UNITED STATES OF AMERICA |
| 427134 | ABERDEEN PROVING GROUND FEDERAL CREDIT UNION | $1,758.24 | 1321 PULASKI HIGHWAY | | EDGEWOOD | MD | 21040 | UNITED STATES OF AMERICA |
| 412837 | ABNB FEDERAL CREDIT UNION | $702.70 | 830 GREENBRIER CIRCLE | | CHESAPEAKE | VA | 23320 | UNITED STATES OF AMERICA |
| 478769 | ABSA GROUP LIMITED | $5,931.03 | ABSA TOWERS EAST | | JOHANNESBURG | | 2001 | SOUTH AFRICA |
| 419050 | ACADEMY BANK, NATIONAL ASSOCIATION | $224.11 | 2835 BRIARGATE BLVD | | COLORADO SPRINGS | CO | 80920 | UNITED STATES OF AMERICA |
| 400339 | ACCENTRA CREDIT UNION | $374.66 | 400 4TH AVENUE NORTHEAST | | AUSTIN | MN | 55912 | UNITED STATES OF AMERICA |
| 400073 | ACCESS NATIONAL BANK | $2,151.69 | 14006 LEE JACKSON MEMORIAL HIGHWAY | | CHANTILLY | VA | 20151 | UNITED STATES OF AMERICA |
| 437285 | ACCESSBANK TEXAS | $90.31 | | | | | |
| 447622 | ACME CONTINENTAL CREDIT UNION | $19.99 | 13601 SOUTH PERRY AVENUE | | RIVERDALE | IL | 60827 | UNITED STATES OF AMERICA |
| 474115 | ACME TD COMPANY INC | $196.33 | 222 EXCHANGE BLVD | | EDINBURGH | | EH24AF | UNITED KINGDOM |
| 471751 | ACME TD COMPANY INC | $196.33 | 222 EXCHANGE BLVD | | EDINBURGH | | EH24AF | UNITED KINGDOM |
| 402060 | ADIRONDACK BANK | $81.55 | 185 GENESEE STREET | | UTICA | NY | 13501 | UNITED STATES OF AMERICA |
| 430819 | ADVANCIAL FEDERAL CREDIT UNION | $1,604.56 | 1845 WOODALL RODGERS FWY. SUITE 1300 | | DALLAS | TX | 75201 | UNITED STATES OF AMERICA |
| 442244 | ADVANTAGE BANK | $172.40 | 1475 DENVER AVENUE | | LOVELAND | CO | 80538 | UNITED STATES OF AMERICA |
| 402609 | ADVANTIS FINANCIAL FEDERAL CREDIT UNION | $59.00 | 1519 F STREET NW | SUITE 500 | WASHINGTON | DC | 20004 | UNITED STATES OF AMERICA |
| 406243 | ADVIANTIS CREDIT UNION | $949.92 | 10501 SOUTHEAST MAIN STREET | | MILWAUKIE | OR | 97222 | UNITED STATES OF AMERICA |
| 401655 | AEROSPACE COMMUNITY CREDIT UNION | $524.92 | 650 32ND STREET SOUTHEAST | | GRAND RAPIDS | MI | 49548 | UNITED STATES OF AMERICA |
| 480586 | AEON CREDIT SERVICE CO., LTD | $1,239.67 | WORLD TRADE CENTER BUILDING | | CALIFORNIA BAY | | | JAPAN |
| 420520 | AEON FINANCIAL SERVICE CO., LTD. | $10,908.66 | 1-1 NISHI-SHINJUKU KANDA CHIYODA-KU | | TOKYO | | 101-0054 | JAPAN |
| 403855 | ACCENTRA CREDIT UNION | $174.98 | 400 4TH AVENUE NORTHEAST | | AUSTIN | MN | 28034 | UNITED STATES OF AMERICA |
| 402921 | AEVIS EUROPA S.L. | $12,135.79 | C/FRANCISCO SANCHA 51 | | MADRID | | 28034 | SPAIN |
| 440788 | AFFINITY CREDIT UNION | $353.76 | 475 NORTHWEST HOFFMAN LANE | | DES MOINES | IA | 50313 | UNITED STATES OF AMERICA |
| 426198 | AFFINITY FEDERAL CREDIT UNION | $11,198.06 | 73 MOUNTAINVIEW BOULEVARD | | BASKING RIDGE | NJ | 7920 | UNITED STATES OF AMERICA |
| 430605 | AFFINITY PLUS FEDERAL CREDIT UNION | $24,972.70 | 175 WEST LAFAYETTE ROAD | | ST. PAUL | MN | 55107 | UNITED STATES OF AMERICA |
| 441023 | AFRICAN BANK LIMITED | $399.35 | BOARD HOUSE, 101 DANFERE ST | | PORT LOUIS | | | MAURITIUS |
| 410842 | AFRICAN BANKING CORPORATION (MOCAMBIQUE) SARL | $2,893.06 | ABC HOUSE, AVENDA JULIUS NYERERE | | CONAKRY | | 343 | MOZAMBIQUE |
| 401811 | AFRILAND FIRST BANK - GUINEE SA | $91.90 | ALMAMYA, COMMUNE DE KALOUM | | CONAKRY | | | GUINEA |
| 400644 | AGOS DUCATO S.P.A | $1,001.22 | VIA BERNINA 7 | | MILANO | | 20158 | ITALY |
| 401117 | AGRICULTURE FEDERAL CREDIT UNION | $1,821.16 | 1400 INDEPENDENCE AVENUE SOUTHWEST | USDA SOUTH BUILDING | WASHINGTON | DC | 20250 | UNITED STATES OF AMERICA |
| 414257 | AIB GROUP (UK) P.L.C. | $40,282.64 | 4 QUEEN'S SQUARE | | BELFAST | NI | BT1 3DJ | UNITED KINGDOM |
| 473684 | AIR ACADEMY FEDERAL CREDIT UNION | $11,228.34 | 1355 KELLY JOHNSON BOULEVARD | | COLORADO SPRINGS | CO | 80920 | UNITED STATES OF AMERICA |
| 447938 | AIR FORCE FEDERAL CREDIT UNION | $1,132.50 | 1560 CABLE RANCH ROAD, SUITE 200 | | SAN ANTONIO | TX | 78245 | UNITED STATES OF AMERICA |
| 462072 | AKBANK T.A.S. | $615.60 | SABANCI CENTER 4 | LEVENT | ISTANBUL | | 34330 | TURKEY |
| 420402 | ALABAMA ONE CREDIT UNION | $163.83 | 1215 VETERANS MEMORIAL PARKWAY | | TUSCALOOSA | AL | 35404 | UNITED STATES OF AMERICA |
| 402173 | ALASKA STATE | $10,109.55 | 2223 GAMBELL STREET | | ANCHORAGE | AK | 99503 | UNITED STATES OF AMERICA |
| 421793 | ALASKA USA FEDERAL CREDIT UNION | $210.51 | 4000 CREDIT UNION DRIVE | | ANCHORAGE | AK | 99503 | UNITED STATES OF AMERICA |
| 444201 | ALGONQUIN STATE BANK | $272.66 | 2400 HUNTINGTON DRIVE NORTH | | ALGONQUIN | IL | 60102 | UNITED STATES OF AMERICA |
| 401287 | ALLEGACY FEDERAL CREDIT UNION | $382.04 | 1691 WESTBROOK PLAZA DRIVE | | WINSTON-SALEM | NC | 27103 | UNITED STATES OF AMERICA |
| 409118 | ALLIANCE BANK | $467.80 | 101 WEST MAIN STREET | | FRANCESVILLE | IN | 47946 | UNITED STATES OF AMERICA |
| 405374 | ALLIANT CREDIT UNION | $1,987.81 | 3315 ALMADEN EXPRESSWAY- SUITE 55 | | SAN JOSE | CA | 95118 | UNITED STATES OF AMERICA |
| 440416 | ALLIANT CREDIT UNION | $203.06 | 11545 WEST TOUHY AVENUE | | CHICAGO | IL | 60666 | UNITED STATES OF AMERICA |
| 408531 | ALLIED IRISH BANKS, P.L.C. | $23,354.66 | BLOCK C-4, INTERNATIONAL FINANCIAL SERVICES CENTRE | | DUBLIN | | 4 | REPUBLIC OF IRELAND |
| 490007 | ALLWAY NETWORK SERVICES CO., LTD. | $1,183.76 | 6-10F #3 BLD, NO 789 SOUTH YANGGAO RD | LUJIAZUI CENTURY FINAN | SHANGHAI | | 200127 | CHINA |
| 444646 | ALPHA BANK OF ALBANIA | $1,348.68 | 2250 SORTH STATE STREET | | HONOLULU | HI | 96813 | GREECE |
| 406001 | ALPHA BANK S.A. | $11,953.02 | 40 STADIOU STREET | | ATHENS | | 102 52 | GREECE |
| 447283 | ALPINE BANK | $884.16 | 2200 GRAND AVENUE | | GLENWOOD SPRINGS | CO | 81601 | UNITED STATES OF AMERICA |
| 410332 | ALTA ONE FEDERAL CREDIT UNION | $592.00 | 1615 NORTH NORMA STREET | | OREM | UT | 84057 | UNITED STATES OF AMERICA |
| 420538 | ALTA VISTA CREDIT UNION | $503.79 | 1425 WEST LUGONIA AVE | | REDLANDS | CA | 92374 | UNITED STATES OF AMERICA |
| 432741 | ALTA ONE FEDERAL CREDIT UNION | $866.26 | 701 SOUTH CHINA LAKE BOULEVARD | | RIDGECREST | CA | 93555 | UNITED STATES OF AMERICA |
| 409988 | ALTIER FEDERAL CREDIT UNION | $350.90 | 101 NORTH PROJECT CITY DRIVE | | TEMPE | AZ | 85281 | UNITED STATES OF AMERICA |
| 478905 | ALTRA FEDERAL CREDIT UNION | $162.36 | 2711 DREVLOW LANE SOUTH | | LA CROSSE | WI | 54601 | UNITED STATES OF AMERICA |
| 462161 | AMARILLO NATIONAL BANK | $441.02 | 410 SOUTH TAYLOR | | AMARILLO | TX | 79101 | UNITED STATES OF AMERICA |
| 449104 | AMBOY BANK | $232,694.51 | 3590 U.S. HIGHWAY 9 | | OLD BRIDGE | NJ | 8857 | UNITED STATES OF AMERICA |
| 433978 | AMERICAN 1 FEDERAL CREDIT UNION | $750.73 | 1314 WEST 4TH SOUTH | | RIVERDALE | UT | 84405 | UNITED STATES OF AMERICA |
| 402651 | AMERICAN 1 CREDIT UNION | $884.16 | 718 EAST MICHIGAN AVENUE | | JACKSON | MI | 49201 | UNITED STATES OF AMERICA |
| 444044 | AMERICAN AIRLINES FEDERAL CREDIT UNION | $11,953.02 | 4151 AMON CARTER BOULEVARD | | FORT WORTH | TX | 76155 | UNITED STATES OF AMERICA |
| 401903 | AMERICAN BANK | $105.90 | 327 EAST LINCOLN STREET | | OPELOUSAS | LA | 70570 | UNITED STATES OF AMERICA |
| 413731 | AMERICAN BANK CENTER | $4,940.00 | 140 FIRST AVENUE WEST | | DICKINSON | ND | 58601 | UNITED STATES OF AMERICA |
| 403825 | AMERICAN EAGLE FINANCIAL CREDIT UNION | $1,674.00 | 417 MAIN STREET | | EAST HARTFORD | CT | 00128-0128 | UNITED STATES OF AMERICA |
| 403533 | AMERICAN HERITAGE BANK | $2,076.02 | 5331 NORTH MACARTHUR BLVD | | ELK CITY | NV | 89052 | UNITED STATES OF AMERICA |
| 441131 | AMERICAN NATIONAL BANK AND TRUST COMPANY | $1,461.93 | 628 MAIN STREET | | DANVILLE | VA | 24541 | UNITED STATES OF AMERICA |
| 463149 | AMERICAN SAVINGS BANK | $64.84 | 135 CITY CENTRE MALL | | MIDDLETOWN | OH | 45042 | UNITED STATES OF AMERICA |
| 419440 | AMERICAN SAVINGS BANK, FSB | $269.00 | 903 CHILLICOTHE STREET | | PORTSMOUTH | OH | 45662 | UNITED STATES OF AMERICA |

| ID | Institution | Address | Amount | Address 2 / District | City | State | Postal | Country |
|---|---|---|---|---|---|---|---|---|
| 469285 | AMERICAN SOUTHWEST CREDIT UNION | 3006 EAST FRY BOULEVARD | $559.00 | | SIERRA VISTA | AZ | 85635 | UNITED STATES OF AMERICA |
| 447876 | AMERICA FIRST FEDERAL CREDIT UNION | | $807.66 | | DURANGO | IA | | UNITED STATES OF AMERICA |
| 433772 | AMERICAS CREDIT UNION, A FEDERAL CREDIT UNION | 1270-A FRANKLIN STREET, BUILDING 2201 | $1,088.03 | | FORT LEWIS | WA | 98433-0338 | UNITED STATES OF AMERICA |
| 433777 | AMERICAS FIRST FEDERAL CREDIT UNION | 1200 4TH AVENUE NORTH | $113.96 | | BIRMINGHAM | AL | 35203 | UNITED STATES OF AMERICA |
| 453053 | AMERICO CREDIT UNION | 1918 BLACK RIVER BOULEVARD | $4,008.40 | | ROME | NY | 13440 | UNITED STATES OF AMERICA |
| 418623 | AMERISTATE BANK | 303 SOUTH MAIN STREET | $303.50 | | MOULTRIE | GA | 31768 | UNITED STATES OF AMERICA |
| 488130 | AMERISTATE BANK | 113 SOUTH PENNSYLVANIA STREET | $137.69 | | ATOKA | OK | 74525-2431 | UNITED STATES OF AMERICA |
| 408267 | ANAHUAC NATIONAL BANK | P.O. BOX N 801 SOUTH ROSS STERLING | $370.70 | | ANAHUAC | TX | 77514 | UNITED STATES OF AMERICA |
| 449584 | ANCHOR BANK | 120 NORTH BROADWAY | $292.20 | | ABERDEEN | WA | 98520 | UNITED STATES OF AMERICA |
| 461374 | ANDIGO CREDIT UNION | 1205 EAST ALGONQUIN ROAD | $534.00 | | SCHAUMBURG | IL | 60196 | UNITED STATES OF AMERICA |
| 461374 | ANDIGO CREDIT UNION | 1205 EAST ALGONQUIN ROAD | $392.00 | | SCHAUMBURG | IL | 60196 | UNITED STATES OF AMERICA |
| 460037 | ANDREWS FEDERAL CREDIT UNION | 5711 ALLENTOWN ROAD, SUITE 400 | $3,698.06 | | SUITLAND | MD | 20746 | UNITED STATES OF AMERICA |
| 470104 | ANECA FEDERAL CREDIT UNION | 4381 YOUREE DRIVE | $741.77 | | SHREVEPORT | LA | 71105 | UNITED STATES OF AMERICA |
| 460680 | ANHEISER-BUSCH EMPLOYEES' CREDIT UNION | 1001 LYNCH STREET | $4,454.86 | | ST. LOUIS | MO | 63118 | UNITED STATES OF AMERICA |
| 430873 | ANZ BANK (TAIWAN) LIMITED | 16F, NO.7, SONGREN RD., XINYI DIST. | $4,065.37 | | TAIPEI | | 110 | TAIWAN |
| 447624 | ANZ BANK NEW ZEALAND LIMITED | LEVEL 10, 170-186 FEATHERSTON STREET | $9,530.73 | | WELLINGTON | | 6011 | NEW ZEALAND |
| 407232 | KO RAIFFEISENBANK | 17/1, TROITZKAYA STREET | $97.65 | | MOSCOW | | 129090 | RUSSIAN FEDERATION |
| 429145 | APCI FEDERAL CREDIT UNION | 7201 HAMILTON BOULEVARD | $728.28 | | ALLENTOWN | PA | 18195 | UNITED STATES OF AMERICA |
| 484351 | APCO EMPLOYEES CREDIT UNION | 1608 7TH AVENUE NORTH | $294.51 | | BIRMINGHAM | AL | 35203 | UNITED STATES OF AMERICA |
| 450241 | APL FEDERAL CREDIT UNION | 11050 JOHNS HOPKINS ROAD | $306.70 | | LAUREL | MD | 20723-8099 | UNITED STATES OF AMERICA |
| 413491 | APPALACHIAN COMMUNITY FEDERAL CREDIT UNION | 5634 BOBBY HICKS HIGHWAY, SUITE 2 | $173.84 | | GRAY | TN | 37615 | UNITED STATES OF AMERICA |
| 470416 | APPLE BANK FOR SAVINGS | 1396 NORTHERN BOULEVARD | $1,097.76 | | MANHASSET | NY | 11030 | UNITED STATES OF AMERICA |
| 422209 | APPLE FEDERAL CREDIT UNION | 4029 RIDGE TOP ROAD | $6,129.24 | | FAIRFAX | VA | 22030 | UNITED STATES OF AMERICA |
| 402024 | APPLIED BANK | 660 PLAZA DRIVE | $4,343.92 | | NEWARK | DE | 19702 | UNITED STATES OF AMERICA |
| 459037 | ARAB AFRICAN INTERNATIONAL BANK | 35, ABDEL KHALEK SARWAT STREET | $762.66 | MOURARIA STREET | CAIRO | | 11511 | EGYPT |
| 416016 | ARAB NATIONAL BANK | ARAB NATIONAL BANK BUILDING | $614.81 | | RIYADH | | 11564 | SAUDI ARABIA |
| 402027 | ARBOR FINANCIAL CREDIT UNION | 1551 SOUTH 9TH STREET | $915.58 | | KALAMAZOO | MI | 49009 | UNITED STATES OF AMERICA |
| 411524 | ARGENT FEDERAL CREDIT UNION | 1050 PHILADELPHIA STREET SUITE 600 | $915.08 | | PHILADELPHIA | PA | 19150 | UNITED STATES OF AMERICA |
| 410922 | ARIZONA CENTRAL CREDIT UNION | 2020 NORTH CENTRAL AVENUE, SUITE 600 | $1,550.11 | | PHOENIX | AZ | 85004 | UNITED STATES OF AMERICA |
| 442203 | ARIZONA FEDERAL CREDIT UNION | 333 NORTH 44TH STREET | $4,679.59 | | PHOENIX | AZ | 85008 | UNITED STATES OF AMERICA |
| 413491 | ARKANSAS FEDERAL CREDIT UNION | 2424 MARSHALL ROAD | $1,560.42 | | JACKSONVILLE | AR | 72076 | UNITED STATES OF AMERICA |
| 412257 | ARLINGTON COMMUNITY FEDERAL CREDIT UNION | 5680 COLUMBIA PIKE | $566.00 | | FALLS CHURCH | VA | 22041 | UNITED STATES OF AMERICA |
| 429487 | ARMED FORCES BANK, NATIONAL ASSOCIATION | THIRD STREET AND KANSAS AVENUE | $1,774.07 | | FORT LEAVENWORTH | KS | 66027 | UNITED STATES OF AMERICA |
| 464257 | AROOSTOOK COUNTY FEDERAL SAVINGS AND LOAN ASSOCIATION | 43 HIGH STREET | $200.00 | | CARIBOU | ME | 4736 | UNITED STATES OF AMERICA |
| 422323 | ARROWHEAD CENTRAL CREDIT UNION | 550 E HOSPITALITY LANE SUITE 200 | $1,020.71 | | SAN BERNARDINO | CA | 92408 | UNITED STATES OF AMERICA |
| 456241 | ARVEST BANK | 75 NORTHEAST STREET | $7,122.10 | | FAYETTEVILLE | AR | 72701 | UNITED STATES OF AMERICA |
| 456187 | AS SEB BANKA | MEISTARU STREET 1, VALDLAUCI | $550.15 | KEKAVAS PAGASTS | RIGAS RAJONS | | LV-1076 | LATVIA |
| 460860 | ASB BANK | 101 QUEEN STREET | $1,995.69 | | AUCKLAND | | 1003 | NEW ZEALAND |
| 401694 | ASCEND FEDERAL CREDIT UNION | 500 APPARK DRIVE | $1,832.72 | | TULLAHOMA | TN | 37388 | UNITED STATES OF AMERICA |
| 420551 | ASOCIACION GREMIAL DE INSTITUCIONES FINANCIERAS - CREDIBANCO | CALLE 72 NO. 6-12 | $18,526.85 | | BOGOTA | | | COLOMBIA |
| 420385 | ASPIRE FEDERAL CREDIT UNION | 67 WALNUT AVENUE | $204.61 | | CLARK | NJ | 07066 | UNITED STATES OF AMERICA |
| 401184 | ASSOCIATED CREDIT UNION | 6251 CROOKED CREEK ROAD | $2,985.86 | | NORCROSS | GA | 30092 | UNITED STATES OF AMERICA |
| 412882 | ASSOCIATED CREDIT UNION OF TEXAS | 1095 WEST LEAGUE CITY PARKWAY | $1,576.67 | | LEAGUE CITY | TX | 77573 | UNITED STATES OF AMERICA |
| 420585 | ASSOCIATED SCHOOL EMPLOYEES CREDIT UNION | 1690 SOUTH CANFIELD NILES ROAD | $74.99 | | YOUNGSTOWN | OH | 44515 | UNITED STATES OF AMERICA |
| 420036 | ATLANTA POSTAL CREDIT UNION | 3500 CROWN ROAD | $402.12 | | ATLANTA | GA | | UNITED STATES OF AMERICA |
| 460059 | AURGROUP FINANCIAL CREDIT UNION | 8611 HOLDEN BOULEVARD | $284.89 | | FAIRFIELD | OH | 45014-2109 | UNITED STATES OF AMERICA |
| 425100 | AURORA FEDERAL CREDIT UNION | 12026 EAST MISSISSIPPI AVENUE UNIT-J | $499.52 | | AURORA | CO | 80012 | UNITED STATES OF AMERICA |
| 422720 | AUSTIN COUNTY STATE BANK | 436 SOUTH FRONT STREET | $564.11 | | BELLVILLE | TX | 77418 | UNITED STATES OF AMERICA |
| 443546 | AUSTIN TELCO FEDERAL CREDIT UNION | 8929 SHOAL CREEK BOULEVARD | $986.19 | | AUSTIN | TX | 78757 | UNITED STATES OF AMERICA |
| 433306 | AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED | 75 DORCAS ST | $71,062.61 | | SOUTH MELBOURNE | VI | 3205 | AUSTRALIA |
| 461371 | AVADIAN CREDIT UNION | 1 RIVERCHASE PARKWAY SOUTH | $1,678.34 | | HOOVER | AL | 35244 | UNITED STATES OF AMERICA |
| 420321 | AVANTCARD (DESIGNATED ACTIVITY COMPANY) | DUBLIN ROAD | $2,229.08 | | CARRICK ON SHANNON | | Co Leitrim | REPUBLIC OF IRELAND |
| 406575 | AZER-TURK BANK OJSC | 2, MAMMADGULUZADEH 85 192/193 | $199.97 | | BAKU | | AZ7078 | AZERBAIJAN |
| 411786 | B&E LTD | 87 BRISBANE STREET | $1,489.55 | | LAUNCESTON | TA | 7250 | AUSTRALIA |
| 465061 | BAC FLORIDA BANK | | $170.13 | | | | | UNITED STATES OF AMERICA |
| 420374 | BANCA DI SASSARI S.P.A. | VIALE MANCINI 2 | $3,492.06 | | SASSARI | | 7100 | ITALY |
| 411839 | BANCA NAZIONALE DEL LAVORO SPA | VIA VITTORIO VENETO 119 | $5,710.79 | | ROME | | 187 | ITALY |
| 406836 | BANCA SELLA S.P.A. | PIAZZA GAUDENZIO SELLA 1 | $869.01 | | BIELLA | | 13900 | ITALY |
| 412839 | BANCO AGROMERCANTIL DE GUATEMALA S.A. | 7A, AVENIDA 7-30, ZONA 9 | $502.34 | | GUATEMALA | | | GUATEMALA |
| 460636 | BANCO AMAMBAY S.A. | ESTRELLA ESQ. 14 DE MAYO | $273.34 | | ASUNCION | | | PARAGUAY |
| 472721 | BANCO ATLAS SOCIEDAD ANONIMA | OLIVA 349 C/ 15 DE AGOSTO | $92.44 | EDIFICIO SAN PEDRO | ASUNCION | | | PARAGUAY |
| 460873 | BANCO AZTECA S.A. INSTITUCION DE BANCA MULTIPLE | | $896.99 | COLONIA TLALPAN LA JOYA | MEXICO, D.F | | 14000 | MEXICO |
| 462821 | BANCO BILBAO VIZCAYA ARGENTARIA PARAGUAY S.A. | AV INSURGENTES SUR NO. 3579 | $1,688.38 | PISO 4 | ASUNCION | | | PARAGUAY |
| 420740 | BANCO BOLIVARIANO C.A. | YEGROS 435 C/25 DE MAYO | $235,816.64 | | GUAYAQUIL | | | ECUADOR |
| 422053 | BANCO BRADESCO S.A. | CIDADE DE DEUS S/N | $981.64 | | OSASCO | SP | 06029-901 | BRAZIL |
| 430225 | BANCO BRADESCO CARTOES S.A. | CIDADE DE DEUS, VILA YARA | $431.85 | PREDIO CNICA | OSASCO | SP | 06029-900 | BRAZIL |
| 465103 | BANCO CITIBANK S.A. | AVENIDA PAULISTA, 1111 | $7,095.91 | | SAO PAULO | SP | | BRAZIL |
| 422410 | BANCO COMERCIAL PORTUGUES S.A. | PRACA D. JOAO I, 28 | $611.87 | | PORTO | | | PORTUGAL |
| 468668 | BANCO CONTINENTAL | AV REPUBLICA DE PANAMA 3055 | $2,191.49 | SAN ISIDRO | LIMA | | | PERU |
| 462653 | BANCO CONTINENTAL, S.A. | | $52.50 | | GUATEMALA | | | GUATEMALA |
| 415283 | BANCO CONTINENTAL SAECA | ESTRELLA 421 | $162.17 | | ASUNCION | | | PARAGUAY |
| 406917 | BANCO DE AMERICA CENTRAL, S.A. | AVE. PRIMERA CALLE CERO | $442.78 | | GUATEMALA | | | GUATEMALA |
| 446552 | BANCO DE CHILE | AHUMADA 251 | $1,271.18 | | SANTIAGO | | | CHILE |
| 463402 | BANCO DE CREDITO DE BOLIVIA, S.A. | CALLE COLON 850 MERCADO 1308 | $1,383.24 | | LA PAZ | | | BOLIVIA |
| 466917 | BANCO DE CREDITO DEL PERU | JIRON LAMPA 499 | $74.90 | | LIMA | | | PERU |
| 466584 | BANCO DE CREDITO E INVERSIONES | HUERFANOS 1134 | $60,727.13 | | SANTIAGO | | | CHILE |
| 460853 | BANCO DE DESARROLLO RURAL, S.A. BANRURAL | 12 CALLE 1-25 ZONA 10 | $297.66 | | GUATEMALA | | | GUATEMALA |
| 404052 | BANCO DE GUAYAQUIL, S.A. | P. ICAZA Y PICHINCHA 106 Y/O 107 | | | GUAYAQUIL | | | ECUADOR |
| 433337 | BANCO DE LA PRODUCCION, S.A. | CENTRO CORPORATIVO BANPRO, ROTONDA | | EL QUEQUENSE 1C, ESTE | MANAGUA | | | NICARAGUA |

| # | Issuer | Amount | Address | City | State | Code | Country |
|---|--------|--------|---------|------|-------|------|---------|
| 464832 | BANCO DE LA PROVINCIA DE BUENOS AIRES | $106.00 | BARTOLOME MITRE 467 | BUENOS AIRES | | 1036 | ARGENTINA |
| 468990 | BANCO DEL CHACO S.A. | $880.00 | AV. FRONDIZI 202 Y CORRIENTES | | | 1010 | ARGENTINA |
| 465179 | BANCO DEL PACIFICO S.A. | $946.00 | GENERAL CORDOVA Y JUNIN, ESQUINA | GUAYAQUIL | | | ECUADOR |
| 469401 | BANCO DO BRASIL S.A. | $45,208.32 | SBS/QD 04-BL C- LOTE 32 - EDIF-SEDE III | BRASILIA | DF | 70070-100 | BRAZIL |
| 402010 | BANCO FINANCIERA COMERCIAL HONDUREÑA, S.A. | $2,663.37 | ENTRE LAS COLONAS EDIF. PLAZA VICTORIA | TEGUCIGALPA | | | HONDURAS |
| 460704 | BANCO GENERAL, S.A. | $2,008.99 | AVE. CUBA Y CALLE 34 | PANAMA | | | PANAMA |
| 451328 | BANCO GNB PARAGUAY, S.A. | $1,699.83 | AVDA. AVIADORES DEL CHACO 2351 ESQ | ASUNCION | | | PARAGUAY |
| 423927 | BANCO INTERNACIONAL, S.A. | $1,372.43 | AVENIDA REFORMA 15-80, ZONA 10 | GUATEMALA | | | GUATEMALA |
| 408699 | BANCO ITAPUA PARAGUAY, S.A. | $22,226.72 | OLIVA NO. 349 C/CHILE | ASUNCION | | | PARAGUAY |
| 465110 | BANCO ITAU URUGUAY S.A. | $60,377.65 | ZABALA 1463 | MONTEVIDEO | | | URUGUAY |
| 400248 | BANCO ITAUCARD, S.A. | $104,080.15 | P4/A ALFREDO E. SOUZA ARANHA, 100 TORRE C | SAO PAULO | SP | 04344-902 | BRAZIL |
| 414766 | BANCO LAFISE SA | $302.44 | OFIPLAZA DEL ESTE, EDIFICIO C | SAN JOSE | | | COSTA RICA |
| 481386 | BANCO MERCANTIL DEL NORTE S.A., INSTITUCIÓN DE BANCA MULTIPLE, GRUPO FINANCIERO BANORTE | $4,243.73 | PASEO DE LA REFORMA 116 | MEXICO D.F. | | | MEXICO |
| 441366 | BANCO NACIONAL DE MÉXICO, S.A. | $2,073.97 | | MEXICO D.F. | | | MEXICO |
| 441132 | BANCO OCCIDENTAL DE DESCUENTO, BANCO UNIVERSAL C.A. | $33,325.94 | AV. 17 ENTRE CALLES 77 Y 78 | MARACAIBO/ESTADO ZULIA | | | VENEZUELA |
| 454505 | BANCO POPULAR DE PUERTO RICO | $11,028.76 | AVE. MUÑOZ RIVERA 209 | HATO REY | | 00918 | PUERTO RICO |
| 425831 | BANCO PROMERICA DE GUATEMALA S.A. | $1,760.56 | | GUATEMALA | | | GUATEMALA |
| 411007 | BANCO PROVINCIAL S.A. BANCO UNIVERSAL | $713.46 | CENTRO FINANCIERO PROVINCIAL AV. ESTE O, SAN BERNARDINO | CARACAS | | | VENEZUELA |
| 417697 | BANCO REGIONAL DE MONTERREY S.A. BANREGIO | $697.12 | AVE. VASCONCELOS NO. 142 OTE. | GARZA GARCIA, MONTERREY COLONIA DEL VALLE | | | MEXICO |
| 480939 | BANCO SANTANDER S.A. | $28,325.46 | RUA SETE DE SETEMBRO, 1028 | PORTO ALEGRE/RS | RS | 90010-191 | BRAZIL |
| 472811 | BANCO SANTANDER S.A. | $2,771.11 | CERRITO 448 | MONTEVIDEO | | | URUGUAY |
| 450419 | BANCORPSOUTH BANK | $1,955.46 | SPRING AND TROY STREETS | TUPELO | MS | 38801 | UNITED STATES OF AMERICA |
| 411016 | BANESCO BANCO UNIVERSAL, C.A. | $1,393.34 | TORRE BANESCO AV. PPAL, LAS MERCEDES | CARACAS | | 1060 | VENEZUELA |
| 410164 | BANESTES S.A. BANCO DO ESTADO DO ESPIRITO SANTO | $4,493.94 | | VITORIA | ME | 29010 | BRAZIL |
| 448262 | BANK & TRUST COMPANY | $74.99 | 401 NORTH MADISON | LITCHFIELD | IL | 62056 | UNITED STATES OF AMERICA |
| 404950 | BANK AUDI SAL | $1,694.55 | BAB IDRISS | BEIRUT | | | LEBANON |
| 431158 | BANK-FUND STAFF FEDERAL CREDIT UNION | $2,857.77 | 1725 I STREET NW | WASHINGTON | DC | 20006 | UNITED STATES OF AMERICA |
| 430434 | BANK GOSPODARSTWA KRAJOWEGO | $49.98 | AL. JEROZOLIMSKIE 7 | WARSAW | | 00-955 | POLAND |
| 440210 | BANK HANDLOWY W WARSZAWIE S.A. | $334.86 | UL.CA SENATORSKA 16 | WARSAW | | 00-923 | POLAND |
| 409603 | BANK HAPOALIM B.M. | $4,961.92 | 50 ROTHSCHILD BLVD | TEL AVIV | | | ISRAEL |
| 460309 | BANK LEUMI LE-ISRAEL B.M. | $29.24 | | WARSAW | | 02-593 | POLAND |
| 410297 | BANK MILLENNIUM SPOLKA AKCYJNA | $40.90 | UL.CA STANISLAWA ZARYNA 2A | WARSAW | | | POLAND |
| 402275 | BANK OF AFRICA - NIGER SA | $40.90 | P.O BOX 10 973 | NIAMEY | | 14001 | NIGER |
| 438602 | BANK OF AMERICA | $466,964.62 | 40 W 57 STREET | NEW YORK | NY | 10019 | UNITED STATES OF AMERICA |
| 434640 | BANK OF AMERICA - COMMERCIAL CREDIT | $3,245,107.53 | 1100 NORTH KING STREET | WILMINGTON | DE | 19884-0161 | UNITED STATES OF AMERICA |
| 436188 | BANK OF AMERICA - CONSUMER CREDIT | $3,022.76 | 101 SOUTH TRYON STREET | CHARLOTTE | NC | 28280 | UNITED STATES OF AMERICA |
| 401970 | BANK OF AMERICA, NATIONAL ASSOCIATION | $1,143.06 | 200 FRONT STREET WEST, SUITE 2700 | TORONTO | ON | M5V 3L2 | CANADA |
| 412466 | BANK OF AYUDHYA PUBLIC COMPANY LIMITED | $299.07 | 550 PLOENCHIT ROAD, PATHUMWAN | BANGKOK | | 10330 | THAILAND |
| 408143 | BANK OF BRIDGER, NATIONAL ASSOCIATION | $5,825.67 | 101 SOUTH MAIN STREET | BRIDGER | MT | 59014 | UNITED STATES OF AMERICA |
| 458124 | BANK OF CHINA LIMITED | $749.38 | NO. 1 FUXINGMEN NEI DAJIE | BEIJING | | 100818 | CHINA |
| 468698 | BANK OF CLARKE COUNTY | $89.74 | TWO EAST MAIN STREET | BERRYVILLE | VA | 22611 | UNITED STATES OF AMERICA |
| 434309 | BANK OF CLEVELAND | $22,220.43 | 75 FIRST STREET, NORTHWEST | CLEVELAND | TN | 37320 | UNITED STATES OF AMERICA |
| 480110 | BANK OF COMMUNICATIONS | $882.69 | 18 XIAN YIA ROAD | SHANGHAI | | 200233 | CHINA |
| 460599 | BANK OF CYPRUS PUBLIC COMPANY LIMITED | $1,873.90 | 51 STASINOS STREET, AYIA PARASKEVI | NICOSIA | | 2002 | CYPRUS |
| 460434 | BANK OF GUAM | $644.66 | 111 CHALAN SANTO PAPA | HAGATNA | | 96910 | GUAM |
| 479742 | BANK OF GUAM | $502.01 | 111 CHALAN SANTO PAPA | HAGATNA | | 96910 | GUAM |
| 449261 | BANK OF HAWAII | $71.41 | 111 SOUTH KING STREET | HONOLULU | HI | 96813 | UNITED STATES OF AMERICA |
| 441593 | BANK OF IDAHO | $230.22 | 399 NORTH CAPITAL AVENUE | IDAHO FALLS | ID | 83402 | UNITED STATES OF AMERICA |
| 421383 | BANK OF IRELAND (UK) PLC | $1,905.12 | BOW BELLS HOUSE | LONDON | EN | EC4M 9BE | UNITED KINGDOM |
| 469913 | BANK OF LABOR | $130.94 | 756 MINNESOTA AVENUE | KANSAS CITY | KS | 66101 | UNITED STATES OF AMERICA |
| 422538 | BANK OF MALDIVES PLC | $50,178.01 | 11 BODUTHAKURUFAANU MAGU | MALE | | 20094 | MALDIVES |
| 432574 | BANK OF NEW ZEALAND | $1,569.11 | 80 BOULCOTT STREET | WELLINGTON | | | NEW ZEALAND |
| 424488 | BANK OF OCEAN CITY | $4,672.33 | 10005 GOLF COURSE ROAD | OCEAN CITY | MD | 21842 | UNITED STATES OF AMERICA |
| 404970 | BANK OF O'FALLON | $845.44 | 901 SOUTH LINCOLN AVENUE | O'FALLON | IL | 62269-8626 | UNITED STATES OF AMERICA |
| 415760 | BANK OF SCOTLAND PLC | $15,540.25 | LEVEL 17, 289 QUEEN STREET | EDINBURGH | | EH1 1YZ | UNITED KINGDOM |
| 417891 | BANK OF SPRINGFIELD | $347,207.20 | THE MOUND | SPRINGFIELD | IL | 62711 | UNITED STATES OF AMERICA |
| 402800 | BANK OF STOCKTON | $97.00 | 3400 WEST WABASH | STOCKTON | CA | 95202 | UNITED STATES OF AMERICA |
| 460710 | BANK OF TAIWAN | $1,528.88 | 120 CHUNGKING SOUTH RD., SECTION 1 | TAIPEI, R.O.C. | | | TAIWAN |
| 430849 | BANK OF TENNESSEE | $112.17 | 301 EAST CENTER STREET | KINGSPORT | TN | 37660 | UNITED STATES OF AMERICA |
| 468978 | BANK OF THE JAMES | $34.91 | 615 CHURCH STREET | LYNCHBURG | VA | 24504-3055 | UNITED STATES OF AMERICA |
| 454411 | BANK OF THE PACIFIC | $405.68 | 300 EAST MARKET STREET | ABERDEEN | WA | 98520 | UNITED STATES OF AMERICA |
| 434822 | BANK OF THE WEST | $2,337.70 | 180 MONTGOMERY STREET | SAN FRANCISCO | CA | 94104 | UNITED STATES OF AMERICA |
| 418875 | BANK OF UTAH | $316.26 | 2605 WASHINGTON BOULEVARD | OGDEN | UT | 84402 | UNITED STATES OF AMERICA |
| 463522 | BANK OF VALLETTA P.L.C. | $71.96 | 58 ZACHARY STREET | VALLETTA | | VLT 1130 | MALTA |
| 460839 | BANK POLSKA KASA OPIEKI S.A. (BANK PEKAO SA) | $74.99 | 53/57 GRZYBOWSKA STREET | WARSZAWA | | 00-950 | POLAND |
| 477894 | BANK SNB | $411.16 | 4 OKRAYI HAY AN ROAD, SEC. 1 | | | | TAIWAN |
| 447205 | BANKERS BANK | $5,276.55 | 7700 MINERAL POINT ROAD | MADISON | WI | 53717 | UNITED STATES OF AMERICA |
| 412190 | BANKERS' BANK OF KANSAS | $650.39 | 555 NORTH WOODLAWN STREET | WICHITA | KS | 67208 | UNITED STATES OF AMERICA |
| 458828 | BANKERS' BANK OF THE WEST | $490.35 | 1099 18TH STREET, SUITE 2700 | DENVER | CO | 80202-1927 | UNITED STATES OF AMERICA |
| 465943 | BANKERS TRUST COMPANY | $474.75 | 453 7TH STREET | DES MOINES | IA | 50309 | UNITED STATES OF AMERICA |
| 434422 | BANKFINANCIAL, NATIONAL ASSOCIATION | $405.68 | 21110 SOUTH WESTERN AVENUE | OLYMPIA FIELDS | IL | 60461 | UNITED STATES OF AMERICA |
| 443581 | BANKNORTH | $233.70 | | | | | POLAND |
| | BANKNEWPORT | $91.96 | 10 WASHINGTON SQUARE | NEWPORT | RI | 02840 | UNITED STATES OF AMERICA |
| | BANKPLUS | $159.27 | 202 JACKSON STREET | BELZONI | MS | 39038 | UNITED STATES OF AMERICA |
| 438662 | BANKUNITED NATIONAL ASSOCIATION | $98.55 | 14817 OAK LANE | MIAMI LAKES | FL | 33016 | UNITED STATES OF AMERICA |

| ID | Amount | Issuer | Address | City | Address 2 | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| 497600 | $3,129.71 | BANQUE FEDERATIVE DU CREDIT MUTUEL | 34 RUE DU WACKEN | STRASBOURG | | | 67000 | FRANCE |
| 429270 | $13,319.42 | BANQUE LAURENTIENNE DU CANADA | 1981 MCGILL COLLEGE AVENUE, 20TH FLOOR | MONTREAL | ROMA STREET | QC | H3A 3K3 | CANADA |
| 465222 | $1,479.79 | BANQUE LIBANO-FRANCAISE SAL | LIBERTY TOWER | BEIRUT | | | | LEBANON |
| 699655 | $9,655.82 | BANQUE SAUDI FRANSI | AL MATHER ROAD | RIYADH | BLDG. C-1 | | 11554 | SAUDI ARABIA |
| 429102 | $550.41 | BANTERRA BANK | 3201 SANTA FE AVENUE | MARION | | IL | 62959 | UNITED STATES OF AMERICA |
| 414390 | $542.76 | BAR HARBOR SOUTH FLORIDA FEDERAL CREDIT UNION | 13320 SW 120TH STREET | MIAMI | | FL | 33186 | UNITED STATES OF AMERICA |
| 447878 | $1,079.16 | BAR HARBOR BANK & TRUST | 82 MAIN STREET | BAR HARBOR | | ME | 4609 | UNITED STATES OF AMERICA |
| 403115 | $33,076.96 | BARCLAYS BANK DELAWARE | 100 SOUTH WEST STREET | WILMINGTON | | DE | 19801 | UNITED STATES OF AMERICA |
| 403584 | $981,029.51 | BARCLAYS BANK PLC | 1 CHURCHILL PLACE | LONDON | | EN | E14 5HP | UNITED KINGDOM |
| 446910 | $400.02 | BARKSDALE FEDERAL CREDIT UNION | 2701 VILLAGE LANE | BOSSIER CITY | | LA | 71112 | UNITED STATES OF AMERICA |
| 420618 | $547.47 | BASHAS' ASSOCIATES FEDERAL CREDIT UNION | 750 EAST GUADALUPE ROAD | TEMPE | | AZ | 85283 | UNITED STATES OF AMERICA |
| 426317 | $5,552.77 | BAXTER CREDIT UNION | 340 NORTH MILWAUKEE AVENUE | VERNON HILLS | | IL | 60061 | UNITED STATES OF AMERICA |
| 420833 | $382.02 | BAY BANK, FSB | 2328 WEST JOPPA ROAD, SUITE 325 | LUTHERVILLE | | MD | 21093 | UNITED STATES OF AMERICA |
| 463001 | $441.60 | BAY CITIES CREDIT UNION | 22777 MAIN STREET | HAYWARD | | CA | 94541 | UNITED STATES OF AMERICA |
| 478705 | $388.12 | BAY CREDIT UNION | 601 HIGHWAY 231 | PANAMA CITY | | FL | 32405 | UNITED STATES OF AMERICA |
| 425405 | $77.69 | BAY FEDERAL CREDIT UNION | 3333 CLARES STREET | CAPITOLA | | CA | 95010 | UNITED STATES OF AMERICA |
| 660762 | $19,594.07 | BAYERISCHE LANDESBANK | BRIENNER STRASSE 18 | MUENCHEN | | | 80333 | GERMANY |
| 410161 | $13,316.80 | BBVA BANCOMER S.A. | AVE. UNIVERSIDAD 1200 | MEXICO CITY | COLONIA XOCO | | 3339 | MEXICO |
| 486895 | $67,609.84 | BC EXPO CAPITAL LIMITED | 1958F SEOUL, SEODO-GU | SEOUL | | | | SOUTH KOREA |
| 445230 | $31.57 | BEEHIVE FEDERAL CREDIT UNION | 65 SOUTH CENTER | REXBURG | | ID | 83440-0040 | UNITED STATES OF AMERICA |
| 410843 | $16,418.73 | BELCO COMMUNITY CREDIT UNION | 403 NORTH SECOND STREET | HARRISBURG | | PA | 17101 | UNITED STATES OF AMERICA |
| 409820 | $7,609.94 | BELLCO CREDIT UNION | 7600 EAST ORCHARD ROAD, SUITE 400N | GREENWOOD VILLAGE | | CO | 80111 | UNITED STATES OF AMERICA |
| 403558 | $3,680.03 | BELVNESHECONOMBANK OPEN JOINT STOCK COMPANY | 32 MYASNIKOVA STREET | MINSK | | | 220030 | BELARUS |
| 480272 | $749.70 | BENCHMARK COMMUNITY BANK | 100 SOUTH BROAD STREET | KENBRIDGE | | VA | 23944 | UNITED STATES OF AMERICA |
| 403508 | $23,020.96 | BENDIGO AND ADELAIDE BANK LIMITED | FOUNTAIN COURT | BENDIGO VICTORIA | STATION STREET | | 3550 | AUSTRALIA |
| 422481 | $4,301.64 | BENEFICIAL BANK | 1818 MARKET STREET | PHILADELPHIA | | PA | 19103 | UNITED STATES OF AMERICA |
| 439978 | $329.92 | BESSER CREDIT UNION | 1381 NORTH BAGLEY STREET | ALPENA | | MI | 49707 | UNITED STATES OF AMERICA |
| 409660 | $986.22 | BFC BANCO DE CREDITO (C.A. BANCO) UNIVERSAL | AV. URDANETA | CARACAS | GUACAPURO, TORRE BFG | | | VENEZUELA |
| 446071 | $133.50 | BFG FEDERAL CREDIT UNION | 440 SOUTH MAIN STREET | AKRON | | OH | 44311 | UNITED STATES OF AMERICA |
| 445216 | $227.96 | BLACK HILLS FEDERAL CREDIT UNION | 2700 NORTH PLAZA DR | RAPID CITY | | SD | 57702 | UNITED STATES OF AMERICA |
| 400726 | $228.19 | BLACKHAWK COMMUNITY CREDIT UNION | 2640 WEST COURT STREET | JANESVILLE | | WI | 53548 | UNITED STATES OF AMERICA |
| 513128 | $19.68 | BLINK BANK | HAMRA, ABDUL AZIZ STREET | BEIRUT | AL DAHER BLDG | | | LEBANON |
| 441719 | $90.99 | BMI FEDERAL CREDIT UNION | 6165 EMERALD PARKWAY | DUBLIN | | OH | 43016 | UNITED STATES OF AMERICA |
| 441116 | $32,912.42 | BMO HARRIS BANK NATIONAL ASSOCIATION | 111 WEST MONROE STREET | CHICAGO | | IL | 60603 | UNITED STATES OF AMERICA |
| 414323 | $84,563.37 | BMO BANK OF NORTH AMERICA | 2378 EAST PARLEYS WAY, SUITE 301 | SALT LAKE CITY | | UT | 84109 | UNITED STATES OF AMERICA |
| 455282 | $24,465.31 | BNP PARIBAS | 16 BOULEVARD DES ITALIENS | PARIS | | | 75009 | FRANCE |
| 483519 | $4,485.91 | BOC CREDIT CARD (INTERNATIONAL) LIMITED | 20/F BOC CREDIT CARD CENTER | WHONG HONG | 88 CONNAUGHT ROAD | | | HONG KONG, CHINA |
| 442808 | $4,294.93 | BOEING EMPLOYEES CREDIT UNION | 12770 GATEWAY DRIVE | TUKWILA | | WA | 98124 | UNITED STATES OF AMERICA |
| 427514 | $44,463.27 | BOKF, NATIONAL ASSOCIATION | ONE WILLIAMS CENTER 14 SW | TULSA | | OK | 74172 | UNITED STATES OF AMERICA |
| 445376 | $149.00 | BOND COMMUNITY FEDERAL CREDIT UNION | 433 MORELAND AVENUE NORTHEAST | ATLANTA | | GA | 30307 | UNITED STATES OF AMERICA |
| 403164 | $6,176.31 | BONHOTE & CIE | | ZURICH | | | | SWITZERLAND |
| 403205 | $25.46 | BOULDER DAM CREDIT UNION | 530 AVENUE G | BOULDER CITY | | NV | 89005 | UNITED STATES OF AMERICA |
| 463071 | $1,511.52 | BOWATER EMPLOYEES CREDIT UNION | 454 HIGHWAY 163 | CALHOUN | | TN | 37309 | UNITED STATES OF AMERICA |
| 425753 | $5,117.52 | BP FEDERAL CREDIT UNION | 501 WESTLAKE PARK BOULEVARD | HOUSTON | SUITE 150 | TX | 77079 | UNITED STATES OF AMERICA |
| 400711 | $61,256.52 | BRANCH BANKING AND TRUST COMPANY | 200 WEST SECOND STREET | WINSTON SALEM | | NC | 27101 | UNITED STATES OF AMERICA |
| 400633 | $123,228.62 | BRANCH BANKING AND TRUST COMPANY-CREDIT | 200 WEST SECOND STREET | WINSTON SALEM | | NC | 27101 | UNITED STATES OF AMERICA |
| 404608 | $157.36 | BREWER FEDERAL CREDIT UNION | 229 DIRIGO DRIVE | BREWER | | ME | 4412 | UNITED STATES OF AMERICA |
| 460541 | $13,956.48 | BRIDGESTONE FEDERAL CREDIT UNION | 5901 DEL LARGO CIRCLE | BRENTWOOD | | TN | 37027 | UNITED STATES OF AMERICA |
| 409185 | $508.92 | BRIGHTSTAR CREDIT UNION | 5001 NORTHWEST 159TH STREET | SUNRISE | | FL | 33351 | UNITED STATES OF AMERICA |
| 400362 | $976.80 | BROADWAY NATIONAL BANK | 1177 NORTHEAST LOOP 410 | SAN ANTONIO | | TX | 78209 | UNITED STATES OF AMERICA |
| 439878 | $9,976.45 | BRONCO FEDERAL CREDIT UNION | 135 STEWART DRIVE | FRANKLIN | | VA | 23851 | UNITED STATES OF AMERICA |
| 449147 | $13,273.31 | BRYANT BANK | 1550 MCFARLAND BOULEVARD NORTH | TUSCALOOSA | | AL | 35406 | UNITED STATES OF AMERICA |
| 412771 | $887.03 | BUDGET & MERIT BANK & TRUST COMPANY | | | | | | UNITED STATES OF AMERICA |
| 413181 | $14.95 | BUTTERFIELD BANK (CAYMAN) LIMITED | 68 FORT STREET | GEORGE TOWN, GRAND CAYMAN | BLDG 888 | | KY1-1109 | CAYMAN ISLANDS |
| 406727 | $674.25 | BYBLOS BANK SAL | ELIAS SARKIS AVENUE | BEIRUT | ASHRAFIEH | | | LEBANON |
| 442266 | $91.31 | BYRON BANK | 201 NORTH WALNUT | BYRON | | IL | 61010 | UNITED STATES OF AMERICA |
| 422239 | $32,640.88 | CABOT | 37 LEET STREET | LONDON | | EN | | UNITED KINGDOM |
| 410081 | $715.80 | CADENCE BANK, N.A. | 2100 THIRD AVENUE NORTH | BIRMINGHAM | | AL | 35203 | UNITED STATES OF AMERICA |
| 421734 | $392.70 | CAIXA ECONOMICA MONTEPIO GERAL | RUA DO OURO 219-241 | LISBOA | | | 1100 | PORTUGAL |
| 479963 | $380.14 | CAIXA GERAL DE DEPOSITOS S.A. | AVENIDA DIAGONAL | LISBOA | | | 1000-300 | PORTUGAL |
| 489918 | $768,063.27 | CAIXABANK S.A. | AVENIDA DIAGONAL 621-629 | BARCELONA | | | 8028 | SPAIN |
| 450503 | $162.73 | CALIFORNIA CREDIT UNION | 701 NORTH BRAND BOULEVARD | GLENDALE | | CA | 91203 | UNITED STATES OF AMERICA |
| 440556 | $12,242.65 | CAMEO FEDERAL CREDIT UNION | 5400 MACCORKLE AVENUE SOUTHEAST | CHARLESTON | | WV | 25304 | UNITED STATES OF AMERICA |
| 427538 | $2,427.78 | CAMPUS USA CREDIT UNION | 14007 NW 1ST ROAD | JONESVILLE | | FL | 32669 | UNITED STATES OF AMERICA |
| 459437 | $242.01 | CANADIAN IMPERIAL BANK OF COMMERCE | 199 BAY STREET, 16TH FLOOR | TORONTO | | ON | M5L 1A2 | CANADA |
| 441518 | $219.01 | CANADIAN TIRE BANK | 3400 WAYNE GRETZKY PARKWAY | WELLAND, ONTARIO | | ON | L3B 5S3 | CANADA |
| 447596 | $289.96 | CAPITAL BANK, N.A. | 225 CHASTAIN MEADOWS | ROCKVILLE | | MD | 20850 | UNITED STATES OF AMERICA |
| 400223 | $531.45 | CAPITAL CITY BANK | 217 NORTH MONROE STREET | TALLAHASSEE | | FL | 32301 | UNITED STATES OF AMERICA |
| 408714 | $2,375.80 | CAPITAL COMMUNICATIONS FEDERAL CREDIT UNION | 4 WINNERS CIRCLE | ALBANY | | NY | 12205 | UNITED STATES OF AMERICA |
| 429866 | $872,082.97 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 4851 COX ROAD | GLEN ALLEN | | VA | 23060 | UNITED STATES OF AMERICA |
| 402208 | $94.08 | CAPITAL ONE, NATIONAL ASSOCIATION | 1680 CAPITAL ONE DRIVE | MCLEAN | | VA | 22102 | UNITED STATES OF AMERICA |
| 408681 | $52,854.60 | CAPITOL FEDERAL SAVINGS BANK | 700 SOUTH KANSAS AVENUE | TOPEKA | | KS | 66603 | UNITED STATES OF AMERICA |
| 415376 | $224.97 | CARD SERVICES FOR CREDIT UNIONS, INC. | 15960 BAY VISTA DRIVE, SUITE 170 | CLEARWATER | | FL | 33760 | UNITED STATES OF AMERICA |
| 409681 | | CAROLINA COOPERATIVE FEDERAL CREDIT UNION | 6502 MCMAHON DRIVE | CHARLOTTE | | NC | 28226 | UNITED STATES OF AMERICA |

| ID | Bank Name | Address | Address 2 | Amount | City | State | Country |
|---|---|---|---|---|---|---|---|
| 413804 | CARROLLTON BANK | 315 WEST PUBLIC SQUARE | | $401.41 | CARROLLTON | IL | UNITED STATES OF AMERICA |
| 402842 | CASTLE STATE BANK | 544 BROADWAY | | $44,309.84 | MILAN | TX | UNITED STATES OF AMERICA |
| 440213 | CATALYST COOPERATIVE FEDERAL CREDIT UNION | 6801 PARKWOOD BOULEVARD | | $149.86 | PLANO | TX | UNITED STATES OF AMERICA |
| 401921 | CB MOLDOVA AGROINDBANK S.A. | 9, COSMONAUTILOR STREET | | $2,628.27 | CHISINAU | | MOLDOVA, REPUBLIC OF |
| 460711 | CBBC BANK | 300 EAST BROADWAY | | $1,529.70 | MARYVILLE | TN | UNITED STATES OF AMERICA |
| 469695 | CBC FINANCIAL CORPORATION | 2151 EAST GUASTI ROAD | | $9,154.87 | ONTARIO | CA | UNITED STATES OF AMERICA |
| 469185 | CEDAR POINT FEDERAL CREDIT UNION | 22740 MAPLE ROAD | | $104.87 | LEXINGTON PARK | MD | UNITED STATES OF AMERICA |
| 438842 | CEDYNA FINANCIAL CORPORATION | 2-16-4, KONAN | MINATO-KU | $3,631.29 | TOKYO | | JAPAN |
| 432862 | CENTER NATIONAL BANK | 301 NORTH RAMSEY AVENUE | | $149.98 | LITCHFIELD | MN | UNITED STATES OF AMERICA |
| 470126 | CENTIER BANK | 1500 - 119TH STREET | | $1,048.77 | WHITING | IN | UNITED STATES OF AMERICA |
| 431715 | CENTRAL CREDIT UNION | 1430 NATIONAL ROAD | | $497.00 | COLUMBUS | IN | UNITED STATES OF AMERICA |
| 427569 | CENTRAL BANK | 75 NORTH UNIVERSITY AVENUE | | $1,361.18 | PROVO | UT | UNITED STATES OF AMERICA |
| 413704 | CENTRAL BANK & TRUST CO. | 300 WEST VINE STREET | | $59.97 | LEXINGTON | KY | UNITED STATES OF AMERICA |
| 446986 | CENTRAL FLORIDA EDUCATORS FEDERAL CREDIT UNION | 1000 PRIMERA BOULEVARD | | $363.52 | LAKE MARY | FL | UNITED STATES OF AMERICA |
| 446827 | CENTRAL MAINE FEDERAL CREDIT UNION | 1000 LISBON STREET | | $400.66 | LEWISTON | ME | UNITED STATES OF AMERICA |
| 446820 | CENTRAL NATIONAL BANK | 8020 WEST HIGHWAY 84 | | $162.36 | WACO | TX | UNITED STATES OF AMERICA |
| 419011 | CENTRAL NATIONAL BANK & TRUST CO. OF ENID | 324 WEST BROADWAY | | $276.83 | ENID | OK | UNITED STATES OF AMERICA |
| 441938 | CENTRAL ONE FEDERAL CREDIT UNION | 714 MAIN STREET | | $324.42 | SHREWSBURY | MA | UNITED STATES OF AMERICA |
| 444830 | CENTRAL VALLEY COMMUNITY BANK | 600 POLLASKY AVENUE | | $328.43 | CLOVIS | CA | UNITED STATES OF AMERICA |
| 448133 | CENTRAL VIRGINIA FEDERAL CREDIT UNION | 7100 NORTH FINANCIAL DRIVE | | $2,186.41 | FRESNO | CA | UNITED STATES OF AMERICA |
| 406877 | CENTRIS FEDERAL CREDIT UNION | 1838 MT. ATHOS ROAD | | $268.80 | LYNCHBURG | VA | UNITED STATES OF AMERICA |
| 459806 | CENTRIC FEDERAL CREDIT UNION | 7101 SUPRA DRIVE SOUTHWEST | | $82.40 | ALBANY | GA | UNITED STATES OF AMERICA |
| 459803 | CENTURY FEDERAL CREDIT UNION | 1091 THOMAS ROAD | | $449.94 | WEST MONROE | LA | UNITED STATES OF AMERICA |
| 418454 | CESKA SPORITELNA, A.S (CZECH SAVINGS BANK) | 1240 EAST 9TH STREET | | $1,730.68 | CLEVELAND | OH | UNITED STATES OF AMERICA |
| 484327 | CFCU COMMUNITY CREDIT UNION | OLBRACHTOVA 1929/62 | | $59.96 | PRAGUE 4 | | CZECH REPUBLIC |
| 460608 | CHAFFEY FEDERAL CREDIT UNION | 1030 CRAFT ROAD | | $2,432.26 | ITHACA | NY | UNITED STATES OF AMERICA |
| 440025 | CHARLES SCHWAB BANK | 410 NORTH LEMON | | $1,000.00 | ONTARIO | CA | UNITED STATES OF AMERICA |
| 463115 | CHARLOTTE STATE BANK & TRUST | 5190 NEIL ROAD, SUITE 300 | | $989.52 | RENO | NV | UNITED STATES OF AMERICA |
| 468931 | CHARTER BANK | 1100 TAMIAMI TRAIL | | $1,474.09 | PORT CHARLOTTE | FL | UNITED STATES OF AMERICA |
| 461825 | CHARTER BANK | 1721 MEDICAL PARK DRIVE | | $309.84 | BILOXI | MS | UNITED STATES OF AMERICA |
| 410997 | CHARTER ONE BANK USA, NATIONAL ASSOCIATION | 10502 LEOPARD STREET | | $1,308.31 | CORPUS CHRISTI | TX | UNITED STATES OF AMERICA |
| 461135 | CHARTWAY FEDERAL CREDIT UNION | 32 CHEQUERS AVENUE | | $81.18 | GROTON | CT | UNITED STATES OF AMERICA |
| 460039 | CHASE BANK USA, NATIONAL ASSOCIATION | 5700 CLEVELAND STREET | | $66,808,698.07 | VIRGINIA BEACH | VA | UNITED STATES OF AMERICA |
| 464353 | CHATFIELD FEDERAL CREDIT UNION | 200 WHITE CLAY CENTER DRIVE | | $2,487.00 | NEWARK | DE | UNITED STATES OF AMERICA |
| 479820 | CHEYENNE-LARAMIE COUNTY EMPLOYEES FEDERAL CREDIT UNION | 8737 PUBLIC SAFETY WAY | | $2,572.32 | CHESTERFIELD | VA | UNITED STATES OF AMERICA |
| 430489 | CHICAGO PATROLMEN'S FEDERAL CREDIT UNION | 4523 DRIFTWOOD DRIVE | | $191.64 | CHEYENNE | WY | UNITED STATES OF AMERICA |
| 431784 | CHINA CITIC BANK INTERNATIONAL LIMITED | 1407 W. WASHINGTON | | $103.96 | CHICAGO | IL | UNITED STATES OF AMERICA |
| 438745 | CHINA CONSTRUCTION BANK (ASIA) CORPORATION LIMITED | TWO CHINACHEM EXCHANGE SQUARE | 338 KING'S ROAD, QUARRY BAY | $10,358.08 | NORTH POINT | | HONG KONG, CHINA |
| 446597 | CHINA CONSTRUCTION BANK CORPORATION | 11/F DEVON HOUSE | 979 KING'S ROAD, QUARRY BAY | $209.42 | HONG KONG | | HONG KONG, CHINA |
| 461168 | CHINA MERCHANTS BANK | 28F, NO. 418, YUAN SHENG ROAD | | $1,484.40 | SHANGHAI | | CHINA |
| 402473 | CHINA MINSHENG BANKING CORPORATION, LTD. | 2/F, SHENNAN AVENUE CENTRAL | | $8,824.42 | SHENZHEN | | CHINA |
| 442381 | CHIPHONE FEDERAL CREDIT UNION | 710 NORTH WILDWOOD AVENUE | | $1,503.61 | ELKHART | IN | UNITED STATES OF AMERICA |
| 438864 | CHOICE ONE COMMUNITY FEDERAL CREDIT UNION | 101 HAZLE STREET | | $637.24 | WILKES-BARRE | PA | UNITED STATES OF AMERICA |
| 413380 | CHONG HING BANK LIMITED | G/F, CHONG HING BANK CENTRE | 24 DES VOEUX ROAD, CENTRAL | $32.72 | HONG KONG | | HONG KONG, CHINA |
| 413890 | CHURCHILL COUNTY FEDERAL CREDIT UNION | 161 SOUTH MAINE AVENUE | | $942.34 | COVINA | CA | UNITED STATES OF AMERICA |
| 460939 | CINFED FEDERAL CREDIT UNION | 623 ELM STREET | | $81.18 | CINCINNATI | OH | UNITED STATES OF AMERICA |
| 402856 | CIERA BANK | 560 MAIN STREET, ROOM 5510 | | $3,114.63 | GRAHAM | TX | UNITED STATES OF AMERICA |
| 460778 | CITIBANK, FEDERAL SAVINGS BANK | 3900 PARADISE ROAD, SUITE 127 | | $1,164.00 | LAS VEGAS | NV | UNITED STATES OF AMERICA |
| 465057 | CITI COMMERCE SOLUTIONS | 38 ESPLANADE | ST HELIER, JERSEY | $12,717.77 | ST. HELIER | | UNITED KINGDOM |
| 460569 | CITIBANK (HONG KONG) LIMITED | DORSET HOUSE, TAIKOO PLACE | | $10,358.08 | QUARRY BAY | | HONG KONG, CHINA |
| 460789 | CITIBANK BERHAD | 165 JALAN AMPANG | | $28.91 | KUALA LUMPUR | | MALAYSIA |
| 414009 | CITIBANK EUROPE PLC | 1 NORTH WALL QUAY | | $6,296.03 | DUBLIN | | REPUBLIC OF IRELAND |
| 430534 | CITIBANK KOREA INC. | 39, DA-DONG | CHUNG-GU | $3,964.03 | SEOUL | | SOUTH KOREA |
| 413586 | CITIBANK SINGAPORE LTD. | 3 TEMASEK AVE. #12-00 CENTENNIAL TOWER | | $3,855.04 | SINGAPORE | | SINGAPORE |
| 433726 | CITIBANK TAIWAN LIMITED | 4F-20 XIN YI ROAD, SECTION 5 | | $54,011.18 | TAIPEI | | TAIWAN |
| 431588 | CITIBANK, NATIONAL ASSOCIATION | 701 EAST 60TH STREET NORTH | | $2,176,889.81 | SIOUX FALLS | SD | UNITED STATES OF AMERICA |
| 433720 | CITIGROUP PTY LIMITED | 2 PARK STREET | | $37,983.05 | SYDNEY | NS | AUSTRALIA |
| 449412 | CITIZENS & NORTHERN BANK | 90-92 MAIN STREET | | $796.25 | WELLSBORO | PA | UNITED STATES OF AMERICA |
| 438722 | CITIZENS BANK | 33 NORTH INDIANA STREET | | $1,155.60 | MOORESVILLE | IN | UNITED STATES OF AMERICA |
| 414567 | CITIZENS BANK & TRUST CO. | 3110 ALMA HIGHWAY | | $52,187.91 | VAN BUREN | AR | UNITED STATES OF AMERICA |
| 452904 | CITIZENS BANK & TRUST COMPANY | 130 MILL ROAD | | $384.45 | BIG TIMBER | MT | UNITED STATES OF AMERICA |
| 399342 | CITIZENS BANK OF ADA | 123 WEST 12TH STREET | | $419.18 | ADA | OK | UNITED STATES OF AMERICA |
| 404951 | CITIZENS BANK OF LAS CRUCES | 505 SOUTH MAIN STREET | | $335.00 | LAS CRUCES | NM | UNITED STATES OF AMERICA |
| 412042 | CITIZENS BANK NATIONAL ASSOCIATION | 1 CITIZENS PLAZA | | $171,655.42 | PROVIDENCE | RI | UNITED STATES OF AMERICA |
| 453854 | CITIZENS EQUITY FIRST CREDIT UNION | ONE WALNUT STREET | | $217.73 | ARLINGTON | IL | UNITED STATES OF AMERICA |
| 440576 | CITY & COUNTY CREDIT UNION | 5407 WEST DRIKSEN PARKWAY | | $964.63 | PEORIA | IL | UNITED STATES OF AMERICA |
| 403778 | CITY NATIONAL BANK | 144 11TH STREET EAST | | $1,539.28 | SAINT PAUL | MN | UNITED STATES OF AMERICA |
| 450060 | CITY NATIONAL BANK OF FLORIDA | 1720 WESTERN AVE | | $89.80 | KNOXVILLE | TN | UNITED STATES OF AMERICA |
| 417929 | CLEAR MOUNTAIN BANK | 400 NORTH ROXBURY DRIVE | | $10,410.29 | BEVERLY HILLS | CA | UNITED STATES OF AMERICA |
| 473016 | CLEARPATH FEDERAL CREDIT UNION | 25 WEST FLAGER STREET | | $94,729.07 | MIAMI | FL | UNITED STATES OF AMERICA |
| 478011 | CLINTON BANK | 1630 SOUTH PINEVIEW DRIVE | | $479.00 | MORGANTOWN | WV | UNITED STATES OF AMERICA |
| 418843 | CL YDESDALE BANK PLC | 2625 NORTH TENAYA WAY | | $1,654.40 | LAS VEGAS | NV | UNITED STATES OF AMERICA |
| 433722 | CME FEDERAL CREDIT UNION | 340 ARDEN AVENUE | | $124.98 | BRICETON MILLS | WV | UNITED STATES OF AMERICA |
| 431568 | COASTAL FEDERAL CREDIT UNION | 30 ST. VINCENT PLACE | | $2,081.12 | GLENDALE | CA | UNITED STATES OF AMERICA |
| 421422 | COASTAL CREDIT UNION | 365 SOUTH FOURTH STREET | | $335.00 | MAXON TOWNSHIP | OH | UNITED STATES OF AMERICA |
| 403086 | COASTHILLS CREDIT UNION | 8615 SANTA MONICA BOULEVARD | | $917.61 | GLASGOW | | UNITED KINGDOM |
| 443112 | | 1000 SAINT ALBANS DRIVE | | $946.98 | RALEIGH | NC | UNITED STATES OF AMERICA |
| 433183 | | 3880 CONSTELLATION ROAD | | $281.18 | LOMPOC | CA | UNITED STATES OF AMERICA |
| | | 4651 EMERSON STREET | | $950.41 | JACKSONVILLE | FL | UNITED STATES OF AMERICA |

| ID | Name | Amount | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 429170 | COASTWAY COMMUNITY BANK | $109.18 | ONE COASTWAY BLVD | | WARWICK | RI | 2886 | UNITED STATES OF AMERICA |
| 419117 | COLLINS COMMUNITY CREDIT UNION | $165.00 | 1150 BRICK STREET NORTHEAST | | CEDAR RAPIDS | IA | 52402-3794 | UNITED STATES OF AMERICA |
| 411678 | COLUMBIA BANK | $397.98 | 19-01 ROUTE 208 NORTH | | FAIR LAWN | NJ | 7410 | UNITED STATES OF AMERICA |
| 442630 | COLUMBIA STATE BANK | $2,754.01 | 1301 A STREET | | TACOMA | WA | 98402 | UNITED STATES OF AMERICA |
| 467290 | COLUMBINE FEDERAL CREDIT UNION | $437.91 | 2255 EAST ARAPAHOE ROAD SUITE 234 | | CENTENNIAL | CO | 80161 | UNITED STATES OF AMERICA |
| 420354 | COMDIRECT BANK AG | $1,889.40 | PASCALKEHL AG | | QUICKBORN | DE | 25451 | GERMANY |
| 416621 | COMERICA BANK | $1,826.67 | ONE RIGHTER PARKWAY SUITE 100 | | WILMINGTON | DE | 19803 | UNITED STATES OF AMERICA |
| 430854 | COMERICA BANK | $49,611.27 | 1717 MAIN STREET | | DALLAS | TX | 75201 | UNITED STATES OF AMERICA |
| 431644 | COMMERCE BANCSHARES, INC. | $42,254.58 | 1000 WALNUT STREET | | KANSAS CITY | MO | 64106 | UNITED STATES OF AMERICA |
| 414059 | COMMERCIAL BANK | $626.09 | 301 NORTH STATE STREET | | ALMA | MI | 48801 | UNITED STATES OF AMERICA |
| 471797 | COMMERCIAL BANK & TRUST CO. | $328.66 | 101 NORTH POPLAR STREET | | PARIS | TN | 38242 | UNITED STATES OF AMERICA |
| 413849 | COMMERCIAL INTERNATIONAL BANK | $513.94 | 21-23 CHARLES DE GAULLE STREET | NILE TOWER | GIZA | | | EGYPT |
| 420753 | COMMERCIAL STATE BANK | $513.22 | 200 SOUTH MAIN STREET | | ANDREWS | TX | 79714 | UNITED STATES OF AMERICA |
| 401849 | COMMERZBANK AG | $10,220.70 | KAISERSTRASSE 16 | | FRANKFURT AM MAIN | | 60311 | GERMANY |
| 460201 | COMMONWEALTH BANK OF AUSTRALIA | $74,661.32 | 48 MARTIN PLACE | | PARRAMATTA/NSW | NS | 2150 | AUSTRALIA |
| 444489 | COMMONWEALTH CREDIT UNION, INC. | $18,650.03 | 417 HIGH STREET | | FRANKFORT | KY | 40601 | UNITED STATES OF AMERICA |
| 459435 | COMMONWEALTH HEALTH FEDERAL CREDIT UNION | $206.17 | 4875 EISENHOWER AVENUE #100 | | ALEXANDRIA | VA | 22304-0797 | UNITED STATES OF AMERICA |
| 401139 | COMMUNICATION FEDERAL CREDIT UNION | $307.20 | 4141 NORTHWEST EXPRESSWAY | | OKLAHOMA CITY | OK | 73116 | UNITED STATES OF AMERICA |
| 428728 | COMMUNITY AMERICA CREDIT UNION | $363.77 | 9677 RIDGE DRIVE | | LENEXA | KS | 66219 | UNITED STATES OF AMERICA |
| 430011 | COMMUNITY BANK | $462.08 | 609 NORTH MAIN STREET | | JOSEPH | OR | 97846 | UNITED STATES OF AMERICA |
| 442656 | COMMUNITY BANK, NATIONAL ASSOCIATION | $2,065.11 | 45-49 COURT STREET | | CANTON | NY | 13617 | UNITED STATES OF AMERICA |
| 423594 | COMMUNITY BANK OF LYNN | $219.40 | ONE ANDREW STREET | | LYNN | MA | 01905-1196 | UNITED STATES OF AMERICA |
| 460664 | COMMUNITY FINANCIAL SERVICES BANK | $445.24 | 10TH AND MAIN STREETS | | BENTON | KY | 42025 | UNITED STATES OF AMERICA |
| 430688 | COMMUNITY FIRST CREDIT UNION | $599.91 | 2626 SOUTH ONEIDA STREET | | APPLETON | WI | 54915 | UNITED STATES OF AMERICA |
| 407011 | COMMUNITY FIRST CREDIT UNION OF FLORIDA | $549.90 | 637 NORTH HOGAN STREET | | JACKSONVILLE | FL | 32202 | UNITED STATES OF AMERICA |
| 449071 | COMMUNITY HEALTHCARE CREDIT UNION, INC | $26.91 | 71 HAYNES STREET | | MANCHESTER | CT | 6040 | UNITED STATES OF AMERICA |
| 442608 | COMMUNITY NATIONAL BANK | $1,078.11 | 1271 MARKET STREET | | DAYTON | TN | 37321 | UNITED STATES OF AMERICA |
| 464656 | COMMUNITY SAVINGS BANK | $33.13 | 2650 DE KOVEN AVENUE | | MUSKEGON | TN | 37320 | UNITED STATES OF AMERICA |
| 420554 | COMMUNITY SHORES BANK | $23.74 | 1030 WEST NORTON AVENUE | | MUSKEGON | MI | 49441 | UNITED STATES OF AMERICA |
| 402212 | COMMUNITY STATE BANK | $155.45 | 1500 MAIN STREET | | UNION GROVE | WI | 53182 | UNITED STATES OF AMERICA |
| 449052 | COMMUNITY TRUST BANK, INC. | $329.18 | 346 NORTH MAYO TRAIL | | PIKEVILLE | KY | 41501 | UNITED STATES OF AMERICA |
| 460816 | COMMUNITY WEST BANK, NA, FLA | $149.98 | 5999 DELAWARE STREET | | BEAUMONT | TX | 77706 | UNITED STATES OF AMERICA |
| 429424 | COMMUNITYONE BANK, NATIONAL ASSOCIATION | $160.48 | 101 SUNSET AVENUE | | ASHEBORO | NC | 27203 | UNITED STATES OF AMERICA |
| 463778 | COMMUNITYWIDE FEDERAL CREDIT UNION | $196.38 | 1555 WEST WESTERN AVENUE | | SOUTH BEND | IN | 46619-3742 | UNITED STATES OF AMERICA |
| 406511 | COMPASS BANK | $2,081.48 | 15 SOUTH 20TH STREET | | BIRMINGHAM | AL | 35233 | UNITED STATES OF AMERICA |
| 414221 | COMPLEX COMMUNITY FEDERAL CREDIT UNION | $61.34 | 4900 EAST 52ND STREET, SUITE 304 | | ODESSA | TX | 79762 | UNITED STATES OF AMERICA |
| 449909 | CONNECTED CREDIT UNION | $90.36 | 15 UNIVERSITY DRIVE | | AUGUSTA | ME | 4330 | UNITED STATES OF AMERICA |
| 453344 | CONNECTICUT COMMUNITY BANK, N.A. | $262.87 | 43 WEST BROAD STREET | | PAWCATUCK | CT | 6379 | UNITED STATES OF AMERICA |
| 422451 | CONNECTONE BANK | $1,348.62 | 180 SYLVAN AVENUE | | ENGLEWOOD CLIFFS | NJ | 7632 | UNITED STATES OF AMERICA |
| 401678 | CONNEX CREDIT UNION, INC. | $33.30 | 412 WASHINGTON AVENUE | | NORTH HAVEN | CT | 6473 | UNITED STATES OF AMERICA |
| 401628 | CONSOLE CREDIT UNION | $387.72 | 2603 PINE RIDGE BOULEVARD | | WAUSAU | WI | 54401 | UNITED STATES OF AMERICA |
| 473434 | CONSERVATION EMPLOYEES CREDIT UNION | $462.18 | 2901 WEST TRUMAN BOULEVARD | | JEFFERSON CITY | MO | 65109-4899 | UNITED STATES OF AMERICA |
| 413939 | CONSOL EMPLOYEES CREDIT UNION | $1,522.71 | CNX CENTER, 1000 CONSOL ENERGY DRIVE | | CANONSBURG | PA | 15317 | UNITED STATES OF AMERICA |
| 473371 | CONSOLIDATED FEDERAL CREDIT UNION | $117.28 | 1033 NE 6TH AVENUE | | PORTLAND | OR | 97232 | UNITED STATES OF AMERICA |
| 429010 | CONSTELLATION FEDERAL CREDIT UNION | $463.15 | 1810 SAMUEL MORSE DR | | RESTON | VA | 20190 | UNITED STATES OF AMERICA |
| 460166 | CORE CREDIT UNION | $776.55 | 43 NORTH MAIN STREET | | STATESBORO | GA | 30458 | UNITED STATES OF AMERICA |
| 460201 | COREFIRST BANK & TRUST | $601.01 | 3035 SOUTH TOPEKA AVENUE | | TOPEKA | KS | 66611 | UNITED STATES OF AMERICA |
| 403635 | CORFCU ELECTRONIC TURNPIKE | $78.18 | 202 SALEM TURNPIKE | | NORWICH | CT | 6360 | UNITED STATES OF AMERICA |
| 413599 | CORNER BANCA S.A. | $12,285.40 | VIA CANOVA 16 | | LUGANO | | 6901 | SWITZERLAND |
| 420062 | CORNERSTONE BANK | $1,403.92 | 723 SOUTH MAIN STREET | | YORK | NE | 68467 | UNITED STATES OF AMERICA |
| 443165 | CORNERSTONE BANK | $8.20 | 529 SOUTH LINCOLN AVENUE | | LOCKPORT | NY | 14420-1790 | UNITED STATES OF AMERICA |
| 441101 | CORNING CREDIT UNION | $6,010.76 | 6495 SOUTH TRUMBULL ROAD | | CORNING | NY | 14830-1050 | UNITED STATES OF AMERICA |
| 449501 | CORNING FEDERAL CREDIT UNION | $1,570.80 | ONE CREDIT UNION PLAZA | | CORNING | NY | 14830 | UNITED STATES OF AMERICA |
| 473451 | CORPORATE AMERICA FAMILY CREDIT UNION | $450.72 | 2075 BIG TIMBER ROAD | | ELGIN | IL | 60123 | UNITED STATES OF AMERICA |
| 427985 | CORPORATION BANK | $226.78 | MANGALADEVI TEMPLE ROAD | PANDESHWAR | MANGALORE | KT | 575 001 | INDIA |
| 455783 | COUTTS & CO | $7,016.65 | 440 THE STRAND | | LONDON | EN | WC2R 0QS | UNITED KINGDOM |
| 449830 | COWBOY STATE BANK | $149.98 | 723 BIG HORN AVENUE | | WORLAND | WY | 82401 | UNITED STATES OF AMERICA |
| 477016 | CPM FEDERAL CREDIT UNION | $336.32 | 1066 EAST MONTAGUE AVENUE | | NORTH CHARLESTON | SC | 29405 | UNITED STATES OF AMERICA |
| 441416 | CRANE CREDIT UNION | $315.00 | 1 WEST GATE DRIVE | | ODON | IN | 47562 | UNITED STATES OF AMERICA |
| 445939 | CREDIT AGRICOLE S.A. | $3,197.47 | 12 PLACE DES ETATS UNIS | | MONTROUGE CEDEX | | 92127 | FRANCE |
| 456993 | CREDIT DU NORD | $1,731.54 | 28, PLACE RIHOUR | | LILLE, CEDEX | | 59023 | FRANCE |
| 431797 | CREDIT HUMAN FEDERAL CREDIT UNION | $20,857.46 | 6061 IH-10 WEST | | SAN ANTONIO | TX | 78201-2107 | UNITED STATES OF AMERICA |
| 406228 | CREDIT LIBANAIS S.A.L. | $2,517.72 | SOFIL CENTRE | CHARLES MALEK AVENUE | BEIRUT | | | LEBANON |
| 407193 | CREDIT ONE BANK, NATIONAL ASSOCIATION | $22,225.37 | 585 PILOT ROAD | | LAS VEGAS | NV | 89119 | UNITED STATES OF AMERICA |
| 454120 | CREDIT SAISON CO, LTD. | $383.11 | SUNSHINE 60 32F 3 CHOME, 1-1 | HIGASHI IKEBUKURO, TOTOYO | | | 170-6073 | JAPAN |
| 430410 | CREDIT UNION 1 | $97.20 | 200 EAST CHAMPARAN AVENUE | | RANTOUL | IL | 61866 | UNITED STATES OF AMERICA |
| 411991 | CREDIT UNION OF AMERICA | $53.49 | 711 WEST DOUGLAS | | WICHITA | KS | 67213 | UNITED STATES OF AMERICA |
| 403704 | CREDIT UNION OF GEORGIA | $599.54 | 3048 EAGLE DRIVE | | WOODSTOCK | GA | 30189 | UNITED STATES OF AMERICA |
| 460076 | CREDIT UNION OF SOUTHERN CALIFORNIA | $201.01 | 8028 SOUTH GREENLEAF AVENUE | | WHITTIER | CA | 90602 | UNITED STATES OF AMERICA |
| 450611 | CREDIT UNION PAYMENT CENTER (LLC) | $78.18 | 402 EAST NINE MILE ROAD | | FERNDALE | MI | 48220 | UNITED STATES OF AMERICA |
| 402228 | CREDIT-URALBANK | $2,975.71 | 2, SHATURSKAYA STREET | | NOVOSIBIRSK | | 630055 | RUSSIAN FEDERATION |
| 474227 | CRESCO BANK | $155.00 | VIA EMILIA SAN PIETRO 4 | | REGGIO EMILIA | | 42100 | ITALY |
| 406319 | CRESCENT CREDIT UNION | $108.97 | 115 CRESCENT STREET | | BROCKTON | MA | 2403 | UNITED STATES OF AMERICA |
| 429478 | CRESCOM BANK | $76.72 | 991 THIRTY-EIGHTH AVENUE NORTH | | MYRTLE BEACH | SC | 29577 | UNITED STATES OF AMERICA |
| 456451 | CROSSROADS FINANCIAL FEDERAL CREDIT UNION | $985.60 | 1102 WEST VOTAW STREET | | PORTLAND | IN | 47371 | UNITED STATES OF AMERICA |
| 457105 | CTBC BANK CO., LTD | $1,041.96 | 117 "A" SEC. 3 MINSHENG EAST ROAD | BP 069 | TAIPEI | | | TAIWAN |
| 465955 | CUMBERLAND BUILDING SOCIETY | $1,367.04 | CUMBERLAND HOUSE | COOPER WAY PARKHOUSE | CARLISLE | EN | CA3 0JF | UNITED KINGDOM |
| 445633 | CUMBERLAND COUNTY FEDERAL CREDIT UNION | $31,246.72 | 101 GRAY ROAD | CARD SERVICES | FALMOUTH | ME | 4105 | UNITED STATES OF AMERICA |
| 400914 | CUSCAL LIMITED | | 1 MARGARET STREET | | SYDNEY | NS | NSW 2000 | AUSTRALIA |

000007

| ID | Amount | Institution | Address | Address 2 | City | State | Country | Zip |
|---|---|---|---|---|---|---|---|---|
| 402847 | $441.08 | CV-FAIR FEDERAL CREDIT UNION | 9601 JONES ROAD, SUITE 100 | | HOUSTON | TX | UNITED STATES OF AMERICA | 77065 |
| 403255 | $1,316.64 | DENNIS CARTER, ESQ. | 3870 WEST FORT UNION WAY | | WEST JORDAN | UT | UNITED STATES OF AMERICA | 84084 |
| 403053 | $1,728.09 | D.L. EVANS BANK | 397 NORTH OVERLAND | | BURLEY | ID | UNITED STATES OF AMERICA | 83318 |
| 403071 | $98.87 | DACOTAH BANK | 308 SOUTH MAIN STREET | | ABERDEEN | SD | UNITED STATES OF AMERICA | 57401-4146 |
| 403160 | $52.02 | DADE COUNTY FEDERAL CREDIT UNION | 1500 NORTHWEST 107TH AVENUE | | MIAMI | FL | UNITED STATES OF AMERICA | 33172 |
| 414222 | $3,631.48 | DAH SING BANK LIMITED | 36/F, EVERBRIGHT CENTRE | 108 GLOUCESTER ROAD, WANCHAI | HONG KONG | | HONG KONG, CHINA | |
| 423275 | $3,819.67 | DANSKE BANK A/S | HOLMENS KANAL 2-12 | | COPENHAGEN K | | DENMARK | 1092 |
| 462080 | $541.78 | DANSKE BANK | HIILALTUOMINGIJA 2 | | HELSINKI | | FINLAND | 75 |
| 440006 | $1,141.82 | DAY AIR CREDIT UNION, INC. | 3501 WILMINGTON PIKE | | KETTERING | OH | UNITED STATES OF AMERICA | 45429 |
| 451834 | $4,917.72 | DBS BANK (HONG KONG) LIMITED | 16/F GLOUCESTER ROAD | DBS BUILDING | WANCHAI | | HONG KONG, CHINA | |
| 410852 | $183.84 | DBS BANK LTD | 6 SHENTON WAY | | SINGAPORE | | SINGAPORE | 68809 |
| 442339 | $770.22 | DECATUR EARTHMOVERS CREDIT UNION | 260 WEST MARION AVENUE | | FORSYTH | IL | UNITED STATES OF AMERICA | 62535 |
| 423282 | $29.95 | DEEPWATER INDUSTRIES FEDERAL CREDIT UNION | 565 NORTH BROADWAY | | DEEPWATER | NJ | UNITED STATES OF AMERICA | 08023-0042 |
| 462849 | $781.09 | DEER VALLEY CREDIT UNION | 18215 NORTH 28TH AVENUE | | PHOENIX | AZ | UNITED STATES OF AMERICA | 85053 |
| 452168 | $1,281.00 | DEERE EMPLOYEES CREDIT UNION | 3950 38TH AVENUE | | MOLINE | IL | UNITED STATES OF AMERICA | 61265 |
| 480167 | $462.30 | DEGUSSA BANK AG | THEODOR-HEUSS-ALLEE 74 | | FRANKFURT AM MAIN | | GERMANY | 60486 |
| 415198 | $13.96 | DEL-ONE FEDERAL CREDIT UNION | 150 EAST WATER STREET | | DOVER | DE | UNITED STATES OF AMERICA | 19901 |
| 401771 | $3,608.22 | DELTA COMMUNITY CREDIT UNION | 1025 VIRGINIA AVENUE | | ATLANTA | GA | UNITED STATES OF AMERICA | 30354 |
| 427000 | $33.85 | DELTA COMMUNITY CREDIT UNION | 400 NORTH POINT PARKWAY | | ALPHARETTA | GA | UNITED STATES OF AMERICA | 22318 |
| 491945 | $19.95 | DEMOTTE STATE BANK | 210 SOUTH HALLECK STREET | | DEMOTTE | IN | UNITED STATES OF AMERICA | 46310-0400 |
| 476160 | $152.76 | DENALI FEDERAL CREDIT UNION | 440 EAST 36TH AVENUE | | ANCHORAGE | AK | UNITED STATES OF AMERICA | 99503 |
| 404629 | $1,192.87 | DEPARTMENT OF COMMERCE FEDERAL CREDIT UNION | 1401 CONSTITUTION AVENUE NW RM B-841A | | WASHINGTON | DC | UNITED STATES OF AMERICA | 20230 |
| 405076 | $148.05 | DEPARTMENT OF THE INTERIOR FEDERAL CREDIT UNION | 1849 C STREET NORTHWEST, ROOM 4045 | | WASHINGTON | DC | UNITED STATES OF AMERICA | 20240 |
| 475844 | $792.27 | DESERET FIRST FEDERAL CREDIT UNION | 147 NORTH 200 WEST | | SALT LAKE CITY | UT | UNITED STATES OF AMERICA | 84103 |
| 400154 | $1,170.53 | DESERT SCHOOLS FEDERAL CREDIT UNION | 148 NORTH 48TH STREET | | PHOENIX | AZ | UNITED STATES OF AMERICA | 85034 |
| 474595 | $11,516.07 | DEUTSCHE BANK AG | TAUNUSANLAGE 12 | | FRANKFURT | | GERMANY | 60325 |
| 465612 | $122.45 | DEUTSCHE BANK S.P.A. | PIAZZA DEL CALENDARIO, 3 | | MILAN | | ITALY | 20126 |
| 464846 | $812.63 | DEUTSCHE BANK PRIVAT | FRIEDRICH-EBERT-ALLEE 114-126 | | BONN | | GERMANY | 53113 |
| 409340 | $843.33 | DEUTSCHER SPARKASSEN- UND GIROVERBAND | CHARLOTTENSTRASSE 47 | | BERLIN | | GERMANY | 10117 |
| 419465 | $533.72 | DEXSTA FEDERAL CREDIT UNION | 300 FOULK ROAD | | WILMINGTON | DE | UNITED STATES OF AMERICA | 19803-3819 |
| 469162 | $49.91 | DFCU FINANCIAL | 400 TOWN CENTER DRIVE | | DEARBORN | MI | UNITED STATES OF AMERICA | 48126 |
| 498002 | $1,205.85 | DIAMOND BANK LIMITED | PLOT 1261 ADEOLA HOPEWELL STREET | VICTORIA ISLAND | LAGOS | | NIGERIA | |
| 416003 | $517.31 | DIAMOND VALLEY FEDERAL CREDIT UNION | 840 DIAMOND AVENUE | | EVANSVILLE | IN | UNITED STATES OF AMERICA | 47711 |
| 419402 | $1,412.14 | DIGITAL FEDERAL CREDIT UNION | 220 DONALD J. LYNCH BOULEVARD | | MARLBOROUGH | MA | UNITED STATES OF AMERICA | 1752 |
| 400057 | $368.31 | DIME COMMUNITY BANK | 209 HAVEMEYER STREET | | BROOKLYN | NY | UNITED STATES OF AMERICA | 11221 |
| 403222 | $1,412.14 | DIRECT FEDERAL CREDIT UNION | 50 CABOT STREET | | NEEDHAM HEIGHTS | MA | UNITED STATES OF AMERICA | 02194-2808 |
| 404921 | $808.06 | DIRECTIONS CREDIT UNION | 5121 WHITEFORD ROAD | | SYLVANIA | OH | UNITED STATES OF AMERICA | 43560 |
| 418646 | $195.68 | DISTRICT GOVERNMENT EMPLOYEES FEDERAL CREDIT UNION | 2000 14TH STREET NORTHWEST, 2ND FLOOR | | WASHINGTON | DC | UNITED STATES OF AMERICA | 20009 |
| 409860 | $1,735.51 | DNB FIRST, NATIONAL ASSOCIATION | 4 BRANDYWINE AVENUE | | DOWNINGTOWN | PA | UNITED STATES OF AMERICA | 19335 |
| 476193 | $3,067.42 | DOCO CREDIT UNION | 107 NORTH WESTOVER BOULEVARD | | ALBANY | GA | UNITED STATES OF AMERICA | 31707 |
| 481765 | $93.94 | DOLLAR BANK | 701 EAST CARY STREET | | RICHMOND | VA | UNITED STATES OF AMERICA | 23261 |
| 462035 | $149.98 | DORT FEDERAL CREDIT UNION | 2845 DAVISON | | FLINT | MI | UNITED STATES OF AMERICA | 48506 |
| 469709 | $2,165.72 | DOVER FEDERAL CREDIT UNION | 1075 SILVER LAKE BOULEVARD | | DOVER | DE | UNITED STATES OF AMERICA | 19904 |
| 446641 | $6,646.51 | DUBOIS-PIKE FEDERAL CREDIT UNION | 124 STAAT STRASSE | | JASPER | IN | UNITED STATES OF AMERICA | 47547 |
| 476786 | $819.20 | DUPACO COMMUNITY CREDIT UNION | 3299 HILLCREST ROAD | | DUBUQUE | IA | UNITED STATES OF AMERICA | 52004-0779 |
| 406565 | $10,382.29 | DUPONT COMMUNITY CREDIT UNION | 1515 HICKMAN STREET | | WAYNESBORO | VA | UNITED STATES OF AMERICA | 22980 |
| 441220 | $20,168.00 | DUPONT COMMUNITY CREDIT UNION | 140 LUCY LANE | | WAYNESBORO | VA | UNITED STATES OF AMERICA | 22980 |
| 404507 | $464.70 | DZ BANK AG | PLATZ DER REPUBLIK | | FRANKFURT | | GERMANY | 60265 |
| 440027 | $121.14 | EARTHMOVER CREDIT UNION | 671 NORTH LASALLE ROAD | | OSWEGO | IL | UNITED STATES OF AMERICA | 60543 |
| 469310 | $774.15 | EARTHMOVER CREDIT UNION | 2195 BASELINE ROAD | | OSWEGO | IL | UNITED STATES OF AMERICA | 60543 |
| 457037 | $100.00 | EAST WEST BANK | 135 NORTH LOS ROBLES AVENUE, 7TH FLOOR | | PASADENA | CA | UNITED STATES OF AMERICA | 91101 |
| 413738 | $24.98 | EASTMAN CREDIT UNION | 2021 MEADOWVIEW LANE | | KINGSPORT | TN | UNITED STATES OF AMERICA | 37660 |
| 442079 | $1,646.66 | EDUCATION CREDIT UNION | 3009 SOUTH GEORGIA STREET | | AMARILLO | TX | UNITED STATES OF AMERICA | 79106 |
| 404647 | $159.60 | EDUCATION PERSONNEL FEDERAL CREDIT UNION | 1102 WALNUT | | DANVILLE | VA | UNITED STATES OF AMERICA | 24541 |
| 419386 | $1,068.78 | EDUCATIONAL COMMUNITY CREDIT UNION | 1227 EAST GRAND | | SPRINGFIELD | MO | UNITED STATES OF AMERICA | 65804 |
| 433149 | $84.08 | EDUCATIONAL SYSTEMS FEDERAL CREDIT UNION | 7900 GREENBELT CENTER DRIVE | SUITE 1500 | GREENBELT | MD | UNITED STATES OF AMERICA | 20770 |
| 429549 | $13.96 | EDUCATORS CREDIT UNION | 1326 WILLOW ROAD | | MOUNT PLEASANT | WI | UNITED STATES OF AMERICA | 53177 |
| 475808 | $332.56 | EDWARDS FEDERAL CREDIT UNION | 10 SOUTH MUROC DRIVE | | EDWARDS AFB | CA | UNITED STATES OF AMERICA | 93524-1259 |
| 414177 | $3,370.40 | EL DORADO SAVINGS BANK, F.S.B. | 4040 EL DORADO DRIVE | | PLACERVILLE | CA | UNITED STATES OF AMERICA | 95667 |
| 415531 | $16.54 | EL PASO AREA TEACHERS FEDERAL CREDIT UNION | 12001 ROJAS DRIVE | | EL PASO | TX | UNITED STATES OF AMERICA | 79906 |
| 418888 | $2,544.37 | ELECTEL COOPERATIVE FEDERAL CREDIT UNION | 3400 SUMNER BOULEVARD | | RALEIGH | NC | UNITED STATES OF AMERICA | 27616 |
| 422559 | $1,013.47 | ELEMENTS FINANCIAL FEDERAL CREDIT UNION | 225 SOUTH EAST STREET, SUITE 300 | | INDIANAPOLIS | IN | UNITED STATES OF AMERICA | 46240 |
| 473531 | $984.47 | ELEVATIONS CREDIT UNION | 2960 15TH STREET | | BOULDER | CO | UNITED STATES OF AMERICA | 80301 |
| 464701 | $19.98 | ELIZABETHTON FEDERAL SAVINGS BANK | 112 NORTH SYCAMORE STREET | | ELIZABETHTON | TN | UNITED STATES OF AMERICA | 37643 |
| 427655 | $558.28 | EMIRATES NBD BANK (P.J.S.C.) | DEIRA | NEAR CLOCK TOWER RA... | DUBAI | | UNITED ARAB EMIRATES | |
| 463842 | $1,437.69 | EMPIRE NATIONAL BANK | 1227 CLAIRMONT ROAD | | DECATUR | GA | UNITED STATES OF AMERICA | 777 |
| 453680 | $217.98 | EMPIRE BANK | 1155 WILLIAM STREET | | BUFFALO | NY | UNITED STATES OF AMERICA | 14206 |
| 449886 | $230.02 | ENERGY CAPITAL CREDIT UNION | 257 NORTH BROADWAY STREET | | WICHITA | KS | UNITED STATES OF AMERICA | 67202 |
| 413413 | | ENRICHMENT FEDERAL CREDIT UNION | 16541 NORTHWEST FREEWAY | | HOUSTON | TX | UNITED STATES OF AMERICA | 53177 |
| 429716 | | ENT CREDIT UNION | 201 SOUTH ILLINOIS AVENUE | | OAK RIDGE | TN | UNITED STATES OF AMERICA | 37830 |
| 441277 | | ENTEGRA BANK | 7250 CAMPUS DRIVE | | COLORADO SPRINGS | CO | UNITED STATES OF AMERICA | 80920 |
| 463187 | | ENTERPRISE BANK & TRUST | 14 ONE CENTER COURT | | FRANKLIN | NC | UNITED STATES OF AMERICA | 28734 |
| | | ENTIE COMMERCIAL BANK | 150 NORTH MERAMEC | | CLAYTON | MO | UNITED STATES OF AMERICA | 63105 |
| | | ENVISION CREDIT UNION | 158, SEC. 3, MIN SHENG EAST RD., | | TAIPEI | | TAIWAN | 105 |
| | | ERIE FEDERAL CREDIT UNION | 440 NORTH MONROE STREET | | TALLAHASSEE | FL | UNITED STATES OF AMERICA | 32301 |
| | | ERSTE BANK DER OESTERREICHISCHEN SPARKASSEN AG | AM BELVEDERE 1 | A-1100, VIENNA | VIENNA | | AUSTRIA | |
| | | ESB FINANCIAL | 8TH AND MERCHANTS STREETS | | EMPORIA | KS | UNITED STATES OF AMERICA | 66801 |
| | | ESCAMBIA COUNTY BANK | 400 RINGOLD | | FLOMATON | AL | UNITED STATES OF AMERICA | 36441 |

| ID | Institution | Amount | Address | City | | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| 479126 | ESL FEDERAL CREDIT UNION | $1,023.90 | 225 CHESTNUT STREET | ROCHESTER | | NY | 14604 | UNITED STATES OF AMERICA |
| 192792 | EUROBANK | $7,470.96 | 27 KIFISSIAS AVENUE | ATHENS | | | 15257 | GREECE |
| 408602 | EVANGELICAL CHRISTIAN CREDIT UNION | $1,576.18 | 955 WEST IMPERIAL HIGHWAY | BREA | | CA | 92821 | UNITED STATES OF AMERICA |
| 203209 | EVANS BANK, NATIONAL ASSOCIATION | $628.15 | 14-16 NORTH MAIN STREET | ANGOLA | | NY | 14006 | UNITED STATES OF AMERICA |
| 402499 | EVANSVILLE FEDERAL CREDIT UNION | $787.56 | 6039 VOGEL ROAD | EVANSVILLE | | IN | 47712 | UNITED STATES OF AMERICA |
| 408185 | EVANSVILLE FIREFIGHTERS FEDERAL CREDIT UNION | $285.99 | 312 NORTH FIRST STREET | EVANSVILLE | | IN | 47710 | UNITED STATES OF AMERICA |
| 443093 | EVANSVILLE TEACHERS FEDERAL CREDIT UNION | $6,795.70 | 4401 THEATER DRIVE | EVANSVILLE | | IN | 47715 | UNITED STATES OF AMERICA |
| 404742 | EVERENCE FEDERAL CREDIT UNION | $4,057.92 | 2160 LINCOLN HIGHWAY EAST, SUITE 20 | LANCASTER | | PA | 17602 | UNITED STATES OF AMERICA |
| 406606 | EVERGREEN CREDIT UNION | $49.77 | 36 CUMBERLAND STREET | WESTBROOK | | ME | 04092 | UNITED STATES OF AMERICA |
| 480009 | EVERGREEN NATIONAL BANK | $29.95 | 28145 COLORADO HIGHWAY 74 | EVERGREEN | | CO | 80439 | UNITED STATES OF AMERICA |
| 447799 | EW 401 CREDIT UNION | $343.34 | 2713 EAST FOURTH STREET | RENO | | NV | 89512-3888 | UNITED STATES OF AMERICA |
| 408941 | F & A FEDERAL CREDIT UNION | $4,667.12 | 2625 CORPORATE PLACE | MONTEREY PARK | | CA | 91754-7631 | UNITED STATES OF AMERICA |
| 417318 | F R B FEDERAL CREDIT UNION | $40.00 | FEDERAL RESERVE BOARD BUILDING, STOP-227 | WASHINGTON | | DC | 20551 | UNITED STATES OF AMERICA |
| 445409 | FAM BANK | $169.19 | 1701 STONE STREET | FALLS CITY | | NE | 68355 | UNITED STATES OF AMERICA |
| 404669 | FAIRFAX COUNTY FEDERAL CREDIT UNION | $1,739.52 | 4201 MEMBERS WAY | FAIRFAX | | VA | 22030 | UNITED STATES OF AMERICA |
| 400375 | FAIRWINDS CREDIT UNION | $8,016.27 | 135 W CENTRAL BLVD, STE 1220 | ORLANDO | | FL | 32801 | UNITED STATES OF AMERICA |
| 070106 | FAMILIES AND SCHOOLS TOGETHER FEDERAL CREDIT UNION | $174.60 | 312 WEST SEVENTH STREET | HANFORD | | CA | 93230 | UNITED STATES OF AMERICA |
| 442263 | FAMILY FIRST CREDIT UNION | $296.16 | 3604 ATLANTA AVENUE | HAPEVILLE | | GA | 30354 | UNITED STATES OF AMERICA |
| 494828 | FAMILY FIRST OF NY FEDERAL CREDIT UNION | $865.65 | 2520 BROWNCROFT BOULEVARD | ROCHESTER | | NY | 14625-1026 | UNITED STATES OF AMERICA |
| 423810 | FAMILY SAVINGS CREDIT UNION | $149.98 | 711 EAST MEIGHAN BOULEVARD | GADSDEN | | AL | 35903 | UNITED STATES OF AMERICA |
| 429400 | FAMILY TRUST FEDERAL CREDIT UNION | $223.44 | 1900 PROGRESS WAY | ROCK HILL | | SC | 29731 | UNITED STATES OF AMERICA |
| 400701 | FAR EASTERN INTERNATIONAL BANK | $312.93 | 207 TUN HWA N. ROAD | TAIPEI | SECTION 2 | | 106 | TAIWAN |
| 427518 | FARM BUREAU BANK FSB | $976.11 | 2165 GREEN VISTA DRIVE | SPARKS | | NV | 89431 | UNITED STATES OF AMERICA |
| 426458 | FARMERS & MERCHANTS BANK | $11.00 | 138 NORTH SALISBURY AVENUE | GRANITE QUARRY | | NC | 28072-0777 | UNITED STATES OF AMERICA |
| 442230 | FARMERS & MERCHANTS BANK | $485.72 | 41 SOUTH FIRST STREET | MIAMISBURG | | OH | 45342 | UNITED STATES OF AMERICA |
| 472259 | FARMERS & MERCHANTS BANK OF CENTRAL, CALIFORNIA | $901.79 | 121 WEST PINE STREET | LODI | | CA | 95242 | UNITED STATES OF AMERICA |
| 433081 | FARMERS AND MERCHANTS BANK OF LONG BEACH | $1,933.42 | 302 PINE AVENUE | LONG BEACH | | CA | 90802 | UNITED STATES OF AMERICA |
| 435414 | FARMERS AND MERCHANTS BANK | $465.81 | 4635 NORTH STATE LINE AVENUE | TEXARKANA | | AR | 72216 | UNITED STATES OF AMERICA |
| 410436 | FARMERS INSURANCE GROUP FEDERAL CREDIT UNION | $1,002.48 | 4601 WILSHIRE BOULEVARD | LOS ANGELES | | CA | 90010 | UNITED STATES OF AMERICA |
| 446409 | FARMERS STATE BANK | $441.00 | 103 MAIN STREET | VICTOR | | MT | 59875 | UNITED STATES OF AMERICA |
| 479061 | FARMERS STATE BANK OF CALHAN | $51.96 | 408 COLORADO AVENUE | CALHAN | | CO | 80808 | UNITED STATES OF AMERICA |
| 407160 | FARMERS STATE BANK | $1,032.94 | 1000 VALLONIA ROAD | BROWNSTOWN | | IN | 47220 | UNITED STATES OF AMERICA |
| 407238 | FEDEX EMPLOYEES CREDIT ASSOCIATION FEDERAL CREDIT UNION | $211.90 | 2731 NONCONNAH BLVD | MEMPHIS | | TN | 38132 | UNITED STATES OF AMERICA |
| 402333 | FEDFINANCIAL FEDERAL CREDIT UNION | $74.99 | 11233 LOCKWOOD DRIVE | SILVER SPRING | | MD | 20901 | UNITED STATES OF AMERICA |
| 403934 | FEDPOINT CREDIT UNION | $1,322.84 | 822 COMMERCE ROAD | LONGVIEW | | TX | 75604 | UNITED STATES OF AMERICA |
| 452206 | FIDELITY BANK | $1,474.46 | 100 EAST ENGLISH STREET | WICHITA | | KS | 67202 | UNITED STATES OF AMERICA |
| 471573 | FIFTH THIRD BANCORP | $21,712.68 | 38 FOUNTAIN SQUARE PLAZA | CINCINNATI | | OH | 45263 | UNITED STATES OF AMERICA |
| 413179 | FILER CREDIT UNION | $733.60 | 1117 28TH STREET | MANISTEE | | MI | 49660 | UNITED STATES OF AMERICA |
| 422246 | FIMASER S.A. | $3,369.19 | OLYMPIADELAAN | BRUXELLES | AVENUE DES OLYMPIADES/LAAN | | 1140 | BELGIUM |
| | | | P.O. BOX 375 | | | | | |
| | | | 6TH FLOOR | | | | | |
| | | | MAHALLESI BUYUKDERE | | | | | |
| 463032 | FINANCIAL CENTER CREDIT UNION | $670.20 | 18 SOUTH CENTER STREET | STOCKTON | | CA | 95202-2803 | UNITED STATES OF AMERICA |
| 420148 | FINANCIAL CENTER FIRST CREDIT UNION | $80.24 | 7101 EAST 56TH STREET | INDIANAPOLIS | | IN | 46226 | UNITED STATES OF AMERICA |
| 363848 | FINANCIAL FEDERAL CREDIT UNION | $574.11 | 22 AST FLAGLER STREET | BRISTOL | | FL | 33131 | UNITED STATES OF AMERICA |
| 409096 | FINANCIAL HEALTH FEDERAL CREDIT UNION | $127.17 | 1615 NORTH SENATE AVENUE | INDIANAPOLIS | | IN | 46206 | UNITED STATES OF AMERICA |
| 412219 | FINANCIAL RESOURCES FEDERAL CREDIT UNION | $14,042.08 | 520 ROUTE 22 EAST / 1ST FLOOR | BRIDGEWATER | | NJ | 08807 | UNITED STATES OF AMERICA |
| 414638 | FINANSBANK A.S. | $309.14 | FINANSBANK KRISTAL KULE ESENTEPE | ISTANBUL | | | 34394 | TURKEY |
| 403003 | FINECOBANK S.P.A. | $3,004.75 | PIAZZA DURANTE 11 | MILANO | | | 20131 | ITALY |
| 402902 | FINGER LAKES FEDERAL CREDIT UNION | $664.88 | 27 SENECA STREET | GENEVA | | NY | 14456 | UNITED STATES OF AMERICA |
| 408605 | FIREFIGHTERS COMMUNITY CREDIT UNION | $1,020.69 | 1501 FIRESTONE BOULEVARD | PARADISE | | CA | 91105 | UNITED STATES OF AMERICA |
| 435040 | FIRST ALLIANCE CREDIT UNION | $22.35 | 1400 RIVERWOOD DRIVE | BURNSVILLE | | MN | 55337 | UNITED STATES OF AMERICA |
| 445297 | FIRELANDS FEDERAL CREDIT UNION | $59.97 | 221 EAST MAIN STREET | BELLEVUE | | OH | 44811 | UNITED STATES OF AMERICA |
| 444549 | FIRELANDS FEDERAL CREDIT UNION | $27.93 | 130 SOMERSET DRIVE | SOMERSET | | KY | 42501 | UNITED STATES OF AMERICA |
| 413999 | FIRST & PEOPLES BANK | $766.74 | 1001 DIEDRICH BOULEVARD | RUSSELL | | KY | 41169 | UNITED STATES OF AMERICA |
| 455354 | FIRST AMERICAN BANK | $220.00 | 303 WEST MAIN STREET | ARTESIA | | NM | 88210 | UNITED STATES OF AMERICA |
| 400015 | FIRST ARKANSAS BANK AND TRUST | $2,228.73 | 800 WEST MAIN STREET | JACKSONVILLE | | AR | 72076 | UNITED STATES OF AMERICA |
| 485169 | FIRST BANK | $403.44 | 500 EAST THIRD | BURKBURNETT | | TX | 76354 | UNITED STATES OF AMERICA |
| 406698 | FIRST BANK KANSAS | $66.50 | 235 SOUTH SANTA FE | SALINA | | KS | 67402 | UNITED STATES OF AMERICA |
| 470754 | FIRST BANK RICHMOND | $133.99 | 429 NORTH ELEVENTH STREET | RICHMOND | | IN | 47374-2464 | UNITED STATES OF AMERICA |
| 414449 | FIRST BRISTOL FEDERAL CREDIT UNION | $151.48 | 26 NORTH STREET | BRISTOL | | CT | 06010 | UNITED STATES OF AMERICA |
| 433097 | FIRST CALIFORNIA FEDERAL CREDIT UNION | $285.23 | 2611 EAST SHIELDS | FRESNO | | CA | 93726 | UNITED STATES OF AMERICA |
| 440175 | FIRST CENTRAL STATE BANK | $149.07 | 911 6TH AVENUE | DE WITT | | IA | 52742 | UNITED STATES OF AMERICA |
| 440159 | FIRST CHATHAM BANK | $102.77 | 111 BARNARD STREET | SAVANNAH | | GA | 31401 | UNITED STATES OF AMERICA |
| 409417 | FIRST CHOICE AMERICA COMMUNITY FEDERAL CREDIT UNION | $244.45 | 3501 MAIN STREET | WEIRTON | | WV | 26062 | UNITED STATES OF AMERICA |
| 405169 | FIRST CITIZENS FEDERAL CREDIT UNION | $664.50 | 200 MILL ROAD, SUITE 100 | FAIRHAVEN | | MA | 02719 | UNITED STATES OF AMERICA |
| 406698 | FIRST COMMAND BANK | $1,651.35 | 1 FIRST COM PLAZA | FORT WORTH | | TX | 76109 | UNITED STATES OF AMERICA |
| 460277 | FIRST COMMONWEALTH FEDERAL CREDIT UNION | $1,662.44 | 257 BROCHEAD ROAD | BETHLEHEM | | PA | 18017 | UNITED STATES OF AMERICA |
| 412496 | FIRST COMMUNITY BANK | $154.88 | 29 COLLEGE DRIVE | BLUEFIELD | | VA | 24605-1738 | UNITED STATES OF AMERICA |
| 417054 | FIRST COMMUNITY BANK | $132.56 | 438 FIRST STREET | SANTA ROSA | | CA | 95404 | UNITED STATES OF AMERICA |
| 472753 | FIRST COMMUNITY BANK OF CULLMAN | $151.48 | 420 2ND AVENUE, SW | CULLMAN | | AL | 35055 | UNITED STATES OF AMERICA |
| 429703 | FIRST COMMUNITY CREDIT UNION | $149.97 | 17151 CHESTERFIELD AIRPORT ROAD | CHESTERFIELD | | MO | 63005 | UNITED STATES OF AMERICA |
| 430102 | FIRST COMMUNITY CREDIT UNION | $138.05 | 17151 CHESTERFIELD AIRPORT ROAD | CHESTERFIELD | | MO | 63005 | UNITED STATES OF AMERICA |
| 438551 | FIRST COMMUNITY CREDIT UNION | $944.85 | 200 NORTH ADAMS STREET | COQUILLE | | OR | 97423 | UNITED STATES OF AMERICA |
| 441402 | FIRST COMMUNITY CREDIT UNION | $964.80 | 201 NORTH RAILROAD STREET | JAMESTOWN | | ND | 58401 | UNITED STATES OF AMERICA |
| 406349 | FIRST COMMUNITY CREDIT UNION | $2,460.81 | 310 16TH STREET SOUTHEAST | JAMESTOWN | | ND | 58401 | UNITED STATES OF AMERICA |
| 468323 | FIRST COMMUNITY CREDIT UNION | $149.97 | 15260 FM 529 ROAD | HOUSTON | | TX | 77095 | UNITED STATES OF AMERICA |
| 427573 | FIRST COMMUNITY CREDIT UNION, INC. | $156.44 | 50 FIRST STREET | WALLINGFORD | | CT | 06492 | UNITED STATES OF AMERICA |
| 410733 | FIRST COMMUNITY CREDIT UNION | $2,055.71 | 25 SOUTH ARIZONA PLACE, SUITE 11 | CHANDLER | | AZ | 85225 | UNITED STATES OF AMERICA |
| 414778 | FIRST EAGLE BANK | $135.00 | 1040 WEST LAKE STREET | HANOVER PARK | | IL | 60103 | UNITED STATES OF AMERICA |
| 404838 | FIRST EDUCATION FEDERAL CREDIT UNION | $3,542.89 | 120 WEST CARLSON STREET | CHEYENNE | | WY | 82009 | UNITED STATES OF AMERICA |

| No. | Bank Name | Amount | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 430662 | FIRST ENTERTAINMENT CREDIT UNION | $1,633.80 | 6735 FOREST LAWN DRIVE | HOLLYWOOD | CA | 90068 | UNITED STATES OF AMERICA |
| 449874 | FIRST FEDERAL SAVINGS BANK | $58.63 | 816 SOUTH GARDEN STREET | COLUMBIA | TN | 38401 | UNITED STATES OF AMERICA |
| 443536 | FIRST FEDERAL BANK OF FLORIDA | $200.00 | 4705 WEST US HIGHWAY 90 | LAKE CITY | FL | 32055 | UNITED STATES OF AMERICA |
| 448230 | FIRST FEDERAL COMMUNITY BANK OF BUCYRUS | $99.98 | 119 SOUTH SANDUSKY AVENUE | BUCYRUS | OH | 44820 | UNITED STATES OF AMERICA |
| 425437 | FIRST FEDERAL SAVINGS AND LOAN ASSOCIATION OF PORT ANGELES | $1,943.91 | 105 WEST 8TH STREET | PORT ANGELES | WA | 98362 | UNITED STATES OF AMERICA |
| 470546 | FIRST FEDERAL SAVINGS BANK | $391.73 | 5001 DAVIS LANT | EVANSVILLE | IN | 47715 | UNITED STATES OF AMERICA |
| 491942 | FIRST FEDERAL SAVINGS BANK | $56,742.79 | 633 LASALLE STREET | OTTAWA | IL | 61350 | UNITED STATES OF AMERICA |
| 424653 | FIRST FINANCIAL BANK | $2,361.27 | 255 EAST 5TH STREET | CINCINNATI | OH | 45202 | UNITED STATES OF AMERICA |
| 400502 | FIRST FINANCIAL BANK, NATIONAL ASSOCIATION | $12,727.09 | ONE FIRST FINANCIAL PLAZA | TERRE HAUTE | IN | 47807 | UNITED STATES OF AMERICA |
| 410118 | FIRST FINANCIAL BANKSHARES, INC. | $586.23 | 400 PINE STREET | ABILENE | TX | 79601 | UNITED STATES OF AMERICA |
| 419443 | FIRST FINANCIAL FEDERAL CREDIT UNION | $992.37 | 1800 ROUTE 34 NORTH | WALL | NJ | 07719 | UNITED STATES OF AMERICA |
| 470248 | FIRST FINANCIAL OF MARYLAND FEDERAL CREDIT UNION | $3,532.86 | 1215 YORK ROAD | LUTHERVILLE | MD | 21093 | UNITED STATES OF AMERICA |
| 415296 | FIRST FLIGHT FEDERAL CREDIT UNION | $1,444.83 | 1815 KILDAIRE FARM ROAD | CARY | NC | 27518 | UNITED STATES OF AMERICA |
| 402481 | FIRST HAWAIIAN BANK | $6,608.86 | 999 BISHOP STREET SUITE-A | HONOLULU | HI | 96813 | UNITED STATES OF AMERICA |
| 422699 | FIRST KENTUCKY BANK, INC. | $149.98 | 223 SOUTH 4TH STREET | MAYFIELD | KY | 42066 | UNITED STATES OF AMERICA |
| 412448 | FIRST MARINER BANK | $1,184.12 | 1501 SOUTH CLINTON STREET | BALTIMORE | MD | 21224 | UNITED STATES OF AMERICA |
| 447208 | FIRST MID-ILLINOIS BANK & TRUST, NATIONAL ASSOCIATION | $516.30 | 1515 CHARLESTON AVENUE | MATTOON | IL | 61938 | UNITED STATES OF AMERICA |
| 486522 | FIRST MIDWEST BANK | $1,130.17 | ONE PIERCE PLACE, SUITE 1500 | ITASCA | IL | 60143 | UNITED STATES OF AMERICA |
| 433429 | FIRST NATIONAL BANK | $132.16 | 301 EAST HISTON AVENUE | FORT PIERRE | SD | 57532 | UNITED STATES OF AMERICA |
| 441946 | FIRST NATIONAL BANK | $1,941.68 | 223 MAIN STREET | DAMARISCOTTA | ME | 04543 | UNITED STATES OF AMERICA |
| 402412 | FIRST NATIONAL BANK AND TRUST | $49.70 | 622 BROAD STREET | ALTAVISTA | VA | 24517 | UNITED STATES OF AMERICA |
| 405612 | FIRST NATIONAL BANK AND TRUST COMPANY OF NEWTOWN | $1,557.33 | MAIN STREET | NEWTOWN | PA | 18940 | UNITED STATES OF AMERICA |
| 490699 | FIRST NATIONAL BANK OF CLARKSDALE | $274.96 | 40 SOUTH STATE STREET | CLARKSDALE | MS | 38614 | UNITED STATES OF AMERICA |
| 446843 | FIRST NATIONAL BANK OF GRIFFIN | $549.98 | 402 EAST SECOND STREET | GRIFFIN | GA | 30223 | UNITED STATES OF AMERICA |
| 440087 | FIRST NATIONAL BANK OF OMAHA | $210,198.60 | 1620 DODGE STREET | OMAHA | NE | 68102 | UNITED STATES OF AMERICA |
| 426462 | FIRST NATIONAL BANK OF PANA | $109.77 | 16TH AND DODGE STREETS | PANA | IL | 62557 | UNITED STATES OF AMERICA |
| 410504 | FIRST NATIONAL BANK OF PENNSYLVANIA | $988.13 | 300 SOUTH HILLCUST | GREENVILLE | PA | 16125 | UNITED STATES OF AMERICA |
| 435698 | FIRST NATIONAL BANK OF SCOTIA | $480.00 | 190 MOHAWK AVENUE | SCOTIA | NY | 12302 | UNITED STATES OF AMERICA |
| 418701 | FIRST NATIONAL BANK OF TENNESSEE | $754.59 | 201 MONAWK AVENUE | LIVINGSTON | TN | 38570 | UNITED STATES OF AMERICA |
| 477650 | FIRST NORTHERN BANK OF WYOMING | $349.65 | 214 EAST MAIN STREET | BUFFALO | WY | 82834 | UNITED STATES OF AMERICA |
| 426653 | FIRST NORTHERN CREDIT UNION | $149.98 | 141 SOUTH MAIN STREET | CHICAGO | IL | 60606 | UNITED STATES OF AMERICA |
| 447710 | FIRST PEOPLES COMMUNITY FEDERAL CREDIT UNION | $1,392.86 | 230 WEST MAIN STREET | CUMBERLAND | MD | 21502 | UNITED STATES OF AMERICA |
| 440164 | FIRST PIONEER NATIONAL BANK | $49.99 | 153 BALTIMORE STREET | WRAY | CO | 80758 | UNITED STATES OF AMERICA |
| 435628 | FIRST PREMIER BANK | $18,037.68 | 145 WEST FOURTH STREET | SIOUX FALLS | SD | 57104 | UNITED STATES OF AMERICA |
| 414510 | FIRST RELIANCE BANK | $433.79 | 601 SOUTH PALMETTO STREET | FLORENCE | SC | 29501 | UNITED STATES OF AMERICA |
| 420301 | FIRST REPUBLIC BANK | $3,693.04 | 2070 WEST PALMETTO STREET | SAN FRANCISCO | CA | 94111 | UNITED STATES OF AMERICA |
| 415188 | FIRST SAVINGS BANK OF HEGEWISCH | $294.21 | 111 PINE STREET | CHICAGO | IL | 60633 | UNITED STATES OF AMERICA |
| 476714 | FIRST SECURITY BANK | $5,142.15 | 13220 SOUTH BALTIMORE AVENUE | UNION STAR | MO | 64494 | UNITED STATES OF AMERICA |
| 413790 | FIRST SOURCE FEDERAL CREDIT UNION | $163.10 | 108 NORTH 4TH STREET | NEW HARTFORD | NY | 13413 | UNITED STATES OF AMERICA |
| 420242 | FIRST STATE COMMUNITY BANK | $854.41 | 4451 COMMERCIAL DRIVE | FARMINGTON | MO | 63934 | UNITED STATES OF AMERICA |
| 440077 | FIRST STATE FINANCIAL CREDIT UNION | $114.94 | 201 W FAVE ROAD, SUITE 200 | LANCASTER | UT | 84040 | UNITED STATES OF AMERICA |
| 401108 | FIRST SOUTHERN NATIONAL BANK | $16,950.39 | 27 PUBLIC SQUARE | PALO ALTO | CA | 94304 | UNITED STATES OF AMERICA |
| 400311 | FIRST TECHNOLOGY FEDERAL CREDIT UNION | $32,398.57 | 3408 HILLVIEW AVENUE | MEMPHIS | TN | 38101 | UNITED STATES OF AMERICA |
| 415999 | FIRST TENNESSEE BANK, NATIONAL ASSOCIATION | $3,085.56 | 165 MADISON AVENUE | MEMPHIS | TN | 38101 | UNITED STATES OF AMERICA |
| 414314 | FIRST UNITED BANK AND TRUST COMPANY | $124.32 | 19 SOUTH SECOND STREET | DURANT | OK | 74702 | UNITED STATES OF AMERICA |
| 448847 | FIRST US BANK | $124.32 | 1400 WEST MAIN | THOMASVILLE | AL | 36784 | UNITED STATES OF AMERICA |
| 420011 | FIRSTBANK | $1,830.13 | 13 WEST FRONT STREET | SALT LAKE CITY | UT | 84109 | UNITED STATES OF AMERICA |
| 423252 | FIRSTBANK | $1,110.98 | 3828 SOUTH 2ND EAST | LAKEWOOD | CO | 80215 | UNITED STATES OF AMERICA |
| 424568 | FIRSTBANK | $28.14 | 10463 WEST COLFAX AVENUE | LEXINGTON | CO | 40511 | UNITED STATES OF AMERICA |
| 480213 | FIRSTBANK | $218.47 | 30 SOUTH MAIN STREET | LAKEWOOD | CO | 80228 | UNITED STATES OF AMERICA |
| 465345 | FIRSTBANK | $20,306.45 | 10403 WEST COLFAX AVENUE | LEXINGTON | CO | 40511 | UNITED STATES OF AMERICA |
| 487038 | FIRSTBANK PUERTO RICO | $3,245.38 | 1519 PONCE DE LEON AVENUE | SAN JUAN | | 00909 | PUERTO RICO |
| 487088 | FIRSTBANK PUERTO RICO | $333.25 | 1519 PONCE DE LEON AVENUE | NASSAU | | | BAHAMAS |
| 330623 | FIRSTCARIBBEAN INTERNATIONAL BANK (BAHAMAS) LIMITED | $1,476.57 | COCKSPUR HOUSE, 2ND FLOOR NULE STREET | BRIDGETOWN | | | BARBADOS |
| 460900 | FIRSTCARIBBEAN INTERNATIONAL BANK (BARBADOS) LIMITED | $29,207.15 | 239 FAYETTEVILLE STREET | RALEIGH | NC | 27601 | UNITED STATES OF AMERICA |
| 403050 | FIRST CITIZENS BANK & TRUST COMPANY | $693.67 | 6689 KENNEDY ROAD | EL PASO | TX | 79924 | UNITED STATES OF AMERICA |
| 426617 | FIRST FLORIDA INTEGRITY BANK | $750.67 | 3825 GOLD CANYON ROAD | SAN ANTONIO | TX | 78232 | UNITED STATES OF AMERICA |
| 434368 | FIRSTMARK CREDIT UNION | $23,284.67 | 3RD FLOOR 3 FIRST PLACE, BANKCITY CORNER PRITCHARD & SIMMONDS STREETS | JOHANNESBURG | | 2000 | SOUTH AFRICA |
| 415888 | FIRSTRAND BANK LIMITED | $131.23 | 15 ALICE STREET | BATH | PA | 14428 | UNITED STATES OF AMERICA |
| 446681 | FIRSTRAND BANK LIMITED | $4,435.57 | 765 WASHINGTON STREET | WARSAW | NY | 14569 | UNITED STATES OF AMERICA |
| 449002 | FIVE COUNTY CREDIT UNION | $24.45 | 55 NORTH MAIN STREET | DOTHAN | AL | 36303 | UNITED STATES OF AMERICA |
| 433464 | FIVE STAR BANK | $1,734.75 | 411 NORTH HOFFMAN STREET | TROY | MI | 48083 | UNITED STATES OF AMERICA |
| 480810 | FIVE STAR CREDIT UNION | $569.86 | 1515 CORPORATE DRIVE | FLINT | MI | 48507 | UNITED STATES OF AMERICA |
| 419423 | FLAGSTAR BANK, FSB | $49.95 | 4411 CALKINS ROAD | WESTON | FL | 33331 | UNITED STATES OF AMERICA |
| 417616 | FLINT AREA SCHOOL EMPLOYEES CREDIT UNION | $481.00 | 2500 WESTERN ROAD | FORT MORGAN | CO | 80701 | UNITED STATES OF AMERICA |
| 415729 | FLORIDA COMMUNITY BANK, NATIONAL ASSOCIATION | $383.23 | 920 SHERMAN ROAD | ASH FLAT | AR | 72513 | UNITED STATES OF AMERICA |
| 489270 | FMB BANK | $274.96 | 636 ASH FLAT DRIVE | LA GRANGE | IL | 60525 | UNITED STATES OF AMERICA |
| 402218 | FMBC BANK | $23,552.47 | 600 WEST BURLINGTON AVENUE | LAKEWOOD | CO | 80228 | UNITED STATES OF AMERICA |
| 449293 | FNBC BANK & TRUST | $2,769.29 | 220 GATEWAY LOOP AMALGEAUDE 7 | COPENHAGEN K | | 1256 | DENMARK |
| 408350 | FNB INDUSTRIES CORP | $163.65 | FINANSSEKTORENS HUS | FAYETTEVILLE | NC | 28303 | UNITED STATES OF AMERICA |
| 406438 | FORENINGEN AF DANSKE KORTUDSTEDERE F.M.B.A | $648.00 | 1638 BRAND ROAD | FORT WAYNE | IN | 46808 | UNITED STATES OF AMERICA |
| 406982 | FORT BRAGG FEDERAL CREDIT UNION | $1,072.28 | 3909 SOUTH DIXIE HIGHWAY | RADCLIFF | KY | 40160 | UNITED STATES OF AMERICA |
| 406187 | FORT FINANCIAL CREDIT UNION | $284.19 | 3909 SOUTH DIXIE HIGHWAY | PRINCE GEORGE | VA | 23875 | UNITED STATES OF AMERICA |
| 426988 | FORT KNOX FEDERAL CREDIT UNION | $1,366.61 | 4495 CROSSINGS BOULEVARD | LAWTON | OK | 29720 | UNITED STATES OF AMERICA |
| 413673 | FORT LEE FEDERAL CREDIT UNION, INC | $155.29 | 2095 LOWER RIDGE ROAD | LANCASTER | SC | 73505 | UNITED STATES OF AMERICA |
| 430461 | FORT SILL NATIONAL BANK | $387.62 | 737 PLANTATION ROAD | FOUR OAKS | NC | 27524 | UNITED STATES OF AMERICA |
| 445098 | FOUNDERS FEDERAL CREDIT UNION | | 6144 US HIGHWAY 301 SOUTH | | | | UNITED STATES OF AMERICA |
| 440805 | FOUR OAKS BANK & TRUST COMPANY | | 3401 EAST CALUMET STREET | APPLETON | WI | 54915 | UNITED STATES OF AMERICA |
| 446411 | FOX COMMUNITIES CREDIT UNION | | 3401 EAST CALUMET STREET | | | | UNITED STATES OF AMERICA |

| Account | Name | Amount | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 4055899 | FRANKLIN BANK & TRUST COMPANY | $2,163.47 | 317 NORTH MAIN STREET | | FRANKLIN | KY | 42134 | UNITED STATES OF AMERICA |
| 4101779 | FREEDOM FEDERAL CREDIT UNION | $532.65 | 1974 SPROUL ROAD, SUITE 300 | | BROOMALL | PA | 19008 | UNITED STATES OF AMERICA |
| 4032940 | FREEDOM CREDIT UNION | $599.92 | 626 JACKSONVILLE ROAD, SUITE 250 | | WARMINSTER | PA | 18974 | UNITED STATES OF AMERICA |
| 4255699 | FREEDOM FIRST FEDERAL CREDIT UNION | $988.92 | 5240 VALLEYPARK DRIVE | | ROANOKE | VA | 24019 | UNITED STATES OF AMERICA |
| 4440906 | FREEDOM NORTHWEST CREDIT UNION | $1,017.01 | 303 MAIN STREET | | KAMIAH | ID | 83536 | UNITED STATES OF AMERICA |
| 4404325 | FRONTIER COMMUNITY CREDIT UNION | $427.27 | 225 PITT STREET | | UNIONTOWN | PA | 15401 | UNITED STATES OF AMERICA |
| 4200922 | FRONTIER FINANCIAL CREDIT UNION | $427.99 | 5200 NEIL ROAD | | RENO | NV | 89502 | UNITED STATES OF AMERICA |
| 4222988 | FROST BANK | $34,930.17 | 100 WEST HOUSTON STREET | | SAN ANTONIO | TX | 78205 | UNITED STATES OF AMERICA |
| 4389587 | FSNB, NATIONAL ASSOCIATION | $755.02 | 1420 SOUTHWEST LEE BOULEVARD | | LAWTON | OK | 73501 | UNITED STATES OF AMERICA |
| 4118642 | FULTON BANK, NATIONAL ASSOCIATION | $3,024.66 | ONE PENN SQUARE | | LANCASTER | PA | 17604 | UNITED STATES OF AMERICA |
| 4690050 | G F O FEDERAL CREDIT UNION | $242.97 | 4311 MIDDLE SETTLEMENT ROAD | | NEW HARTFORD | NY | 13413 | UNITED STATES OF AMERICA |
| 4467511 | GAS & ELECTRIC CREDIT UNION | $608.98 | 2930 FOURTH AVENUE | | ROCK ISLAND | IL | 61201 | UNITED STATES OF AMERICA |
| 440344 | GATEWAY METRO FEDERAL CREDIT UNION | $1,467.39 | 1001 PINE STREET | | ST. LOUIS | MO | 63101 | UNITED STATES OF AMERICA |
| 4571417 | GAZPROMBANK (JOINT-STOCK COMPANY) | $10,520.00 | BUILDING 1 | 16/1 NAMETKINA STREET | MOSCOW | | 117420 | RUSSIAN FEDERATION |
| 4405278 | GCS CREDIT UNION | $211.30 | 3970 MARYVILLE ROAD | | GRANITE CITY | IL | 62040 | UNITED STATES OF AMERICA |
| 4217104 | GENERAL ELECTRIC CREDIT UNION | $3,008.01 | 10485 READING ROAD | | CINCINNATI | OH | 45241 | UNITED STATES OF AMERICA |
| 4552261 | GENISYS CREDIT UNION | $6,194.61 | 2100 EXECUTIVE HILLS BOULEVARD | | AUBURN HILLS | MI | 48326 | UNITED STATES OF AMERICA |
| 4112255 | GEORGIA'S OWN CREDIT UNION | $16,517.15 | 100 PEACHTREE STREET, SUITE 400 | | ATLANTA | GA | 30308 | UNITED STATES OF AMERICA |
| 4153938 | GESA CREDIT UNION | $680.52 | 51 GAGE BOULEVARD | | RICHLAND | WA | 99352 | UNITED STATES OF AMERICA |
| 4115505 | GLASS CITY FEDERAL CREDIT UNION | $1,444.08 | 1340 ARROWHEAD DRIVE | | MAUMEE | OH | 43537 | UNITED STATES OF AMERICA |
| 420652 | GLENS FALLS NATIONAL BANK AND TRUST COMPANY | $97.22 | 250 GLEN STREET | | GLENS FALLS | NY | 12801 | UNITED STATES OF AMERICA |
| 4262553 | GLOBAL CREDIT UNION | $26.70 | 1500 W 4TH AVE | | SPOKANE | WA | 99201 | UNITED STATES OF AMERICA |
| 4034659 | GO FEDERAL CREDIT UNION | $162.36 | 10501 N. CENTRAL EXPRESSWAY | SUITE 300 | DALLAS | TX | 75231 | UNITED STATES OF AMERICA |
| 4389925 | GOLDEN PLAINS CREDIT UNION | $2,017.88 | 1714 EAST KANSAS AVENUE | | GARDEN CITY | KS | 67846 | UNITED STATES OF AMERICA |
| 4242047 | GOLDENWEST FEDERAL CREDIT UNION | $26.70 | 5025 SOUTH ADAMS AVENUE | | OGDEN | UT | 84405 | UNITED STATES OF AMERICA |
| 4115581 | GREAT LAKES CREDIT UNION | $1,992.03 | 2111 WAUKEGAN ROAD | | BANNOCKBURN | IL | 60015 | UNITED STATES OF AMERICA |
| 4453200 | GREAT WESTERN BANK | $964.39 | 35 1ST AVENUE NORTHEAST | | WATERTOWN | SD | 57201 | UNITED STATES OF AMERICA |
| 4464468 | GREATER NEVADA CREDIT UNION | $4,269.54 | 451 EAGLE STATION LANE | | CARSON CITY | NV | 89706 | UNITED STATES OF AMERICA |
| 4402945 | GREATER SPRINGFIELD CREDIT UNION | $174.97 | 1030 WILBRAHAM ROAD | | SPRINGFIELD | MA | 01109 | UNITED STATES OF AMERICA |
| 4707095 | GREATER TEXAS FEDERAL CREDIT UNION | $324.44 | 6411 NORTH LAMAR BOULEVARD | | AUSTIN | TX | 78752-4368 | UNITED STATES OF AMERICA |
| 4311302 | GREEN BANK, NATIONAL ASSOCIATION | $8,551.67 | 4000 GREENBRIAR DRIVE | | HOUSTON | TX | 77098 | UNITED STATES OF AMERICA |
| 4185377 | GREENSTATE CREDIT UNION | $15,833.29 | 1875 ROUTH ROAD | | PROVO | UT | 84601 | UNITED STATES OF AMERICA |
| 4803558 | GREENVILLE FEDERAL CREDIT UNION | $594.89 | 1501 WADE HAMPTON BOULEVARD | | GREENVILLE | SC | 29609 | UNITED STATES OF AMERICA |
| 4403520 | GREENWOOD CREDIT UNION | $407.08 | 2669 POST ROAD | | WARWICK | RI | 02886-3019 | UNITED STATES OF AMERICA |
| 4012505 | GTE FEDERAL CREDIT UNION | $92.56 | 711 SOUTH DALE MABRY HWY | | TAMPA | FL | 33619 | UNITED STATES OF AMERICA |
| 4030606 | GUARANTY BANK AND TRUST COMPANY | $599.97 | 1331 17TH STREET | | DENVER | CO | 80202 | UNITED STATES OF AMERICA |
| 4778800 | GUARANTY BANK AND TRUST COMPANY | $248.59 | 175 NEW ROADS | | NEW ROADS | LA | 70760 | UNITED STATES OF AMERICA |
| 4440248 | GULF COAST EDUCATORS FEDERAL CREDIT UNION | $928.90 | 5803 FAIRMONT PARKWAY | | PASADENA | TX | 77505 | UNITED STATES OF AMERICA |
| 4486609 | HANCOCK FEDERAL CREDIT UNION | $4,281.96 | 1225 TIFFIN AVENUE | | FINDLAY | OH | 45840 | UNITED STATES OF AMERICA |
| 4000612 | HANG SENG BANK LIMITED | $539.97 | 83 DES VOEUX ROAD CENTRAL | CENTRAL | CENTRAL | | | HONG KONG, CHINA |
| 4407775 | HANSCOM FEDERAL CREDIT UNION | $742.93 | 1610 EGLIN STREET, HANSCOM AFB | | BEDFORD | MA | 01730-2820 | UNITED STATES OF AMERICA |
| 4494697 | HAPO COMMUNITY CREDIT UNION | $6,666.12 | 601 WILLIAMS BOULEVARD | | RICHLAND | WA | 99354 | UNITED STATES OF AMERICA |
| 4526840 | HARBOR CREDIT UNION | $163.92 | 800 KEPLER DRIVE | | GREEN BAY | WI | 54305 | UNITED STATES OF AMERICA |
| 4520886 | HARBORONE BANK | $768.66 | 68 LEGION PARKWAY | | BROCKTON | MA | 02301 | UNITED STATES OF AMERICA |
| 4326489 | HAR-CO CREDIT UNION | $599.97 | 30 HICKORY AVENUE | | BEL AIR | MD | 21014 | UNITED STATES OF AMERICA |
| 4922249 | HARVESTER FINANCIAL CREDIT UNION | $248.59 | 5656 BROOKVILLE ROAD | | INDIANAPOLIS | IN | 46219 | UNITED STATES OF AMERICA |
| 4817770 | HAWAII NATIONAL BANK | $1,085.88 | 45 NORTH KING STREET, 7TH FLOOR | | HONOLULU | HI | 96817 | UNITED STATES OF AMERICA |
| 434878 | HDFC BANK LIMITED | $372.15 | SENAPATI BAPAT MARG, LOWER PAREL | WORLI | MUMBAI | | 400013 | INDIA |
| 4717185 | HEALTH ASSOCIATES FEDERAL CREDIT UNION | $248.59 | 1515 EAST HARMON AVENUE | | NAPERVILLE | IL | 60563 | UNITED STATES OF AMERICA |
| 4204447 | HEARTLAND BANK AND TRUST COMPANY | $4,281.96 | 401 NORTH HERSHEY ROAD | | BLOOMINGTON | IL | 61702 | UNITED STATES OF AMERICA |
| 4502296 | HEARTLAND FEDERAL CREDIT UNION | $539.97 | 3400 OFFICE PARK DRIVE | | DAYTON | OH | 45430 | UNITED STATES OF AMERICA |
| 4568147 | HELLENIC BANK PUBLIC COMPANY LIMITED | $742.93 | CORNER LIMASSOL AVE & 200 ATHALASSAS AVE | 2025 STROVOLOS, P.O. BOX | NICOSIA | | 1394 | CYPRUS |
| 4089587 | HENRICO FEDERAL CREDIT UNION | $163.92 | 8600 STAPLES MILL ROAD | | HENRICO | VA | 23294 | UNITED STATES OF AMERICA |
| 4591043 | HERITAGE BANK | $768.66 | 201 FIFTH AVENUE, SOUTH WEST | | OLYMPIA | WA | 98501 | UNITED STATES OF AMERICA |
| 4204633 | HERITAGE BANK | $599.97 | 400 RUTHVEN STREET | | TOOWOOMBA | QL | 4350 | AUSTRALIA |
| 4436586 | HERITAGE BANK USA, INC. | $248.59 | 2720 FORT CAMPBELL BOULEVARD | | HOPKINSVILLE | KY | 42240 | UNITED STATES OF AMERICA |
| 4626897 | HERITAGE FEDERAL CREDIT UNION | $1,085.88 | 5388 OLD STATE ROAD 66 | | NEWBURGH | IN | 47630 | UNITED STATES OF AMERICA |
| 4708025 | HERITAGE GROVE FEDERAL CREDIT UNION | $372.15 | 631 WINTER STREET NORTHEAST | | SALEM | OR | 97301 | UNITED STATES OF AMERICA |
| 4704633 | HERITAGE OAKS BANK | $277.15 | 545 TWELFTH STREET | | PASO ROBLES | CA | 93446 | UNITED STATES OF AMERICA |
| 4422719 | HIGHLANDS UNION BANK | $322.75 | 340 WEST MAIN STREET | | ABINGDON | VA | 24210 | UNITED STATES OF AMERICA |
| 4705066 | HILLS BANK AND TRUST COMPANY | $1,288.22 | 131 MAIN STREET | | HILLS | IA | 52235 | UNITED STATES OF AMERICA |
| 4406427 | HOME FEDERAL SAVINGS BANK | $15,023.32 | 1016 CIVIC CENTER DRIVE | | ST. PAUL | MN | 55113-5999 | UNITED STATES OF AMERICA |
| 4057271 | HOME FEDERAL BANK OF TENNESSEE | $8,319.39 | 515 MARKET STREET | | KNOXVILLE | TN | 37902 | UNITED STATES OF AMERICA |
| 4723122 | HOME FEDERAL SAVINGS BANK | $27.31 | 221 SOUTH LOCUST | | GRAND ISLAND | NE | 68801 | UNITED STATES OF AMERICA |
| 4274114 | HOME SAVINGS BANK | $2,115.46 | 275 FEDERAL PLAZA WEST | | YOUNGSTOWN | OH | 44503 | UNITED STATES OF AMERICA |
| 4702559 | HOME FEDERAL SAVINGS BANK | $273.74 | 245 WEST BRIDGE STREET | | OWATONNA | MN | 55060 | UNITED STATES OF AMERICA |
| 4440086 | HOME TRUST COMPANY | $172.23 | 145 KING STREET WEST | SUITE 2300 | TORONTO | ON | M5H 1J8 | CANADA |
| 4156964 | HOMETOWN BANK | $720.22 | 31 SUTTON AVENUE | | OXFORD | MA | 01540 | UNITED STATES OF AMERICA |
| 4510546 | HONDA FEDERAL CREDIT UNION | $1,971.04 | 19701 HAMILTON AVE, SUITE 130 | | TORRANCE | CA | 90502 | UNITED STATES OF AMERICA |
| 4582327 | HORIZON COMMUNITY BANK | $469.31 | 225 NORTH LAKE HAVASU AVENUE | | LAKE HAVASU CITY | AZ | 86406 | UNITED STATES OF AMERICA |
| 4440780 | HORIZON CREDIT UNION | $427.68 | 13224 EAST MANSFIELD AVENUE, STE 300 | | SPOKANE VALLEY | WA | 99216 | UNITED STATES OF AMERICA |
| 4515710 | HORIZON FEDERAL CREDIT UNION | $1,067.04 | 1607 EAST THIRD STREET | | WILLIAMSPORT | PA | 17701 | UNITED STATES OF AMERICA |
| 4128582 | HOUSTON FEDERAL CREDIT UNION | $316.40 | 16320 KENSINGTON DRIVE | | SUGAR LAND | TX | 77479 | UNITED STATES OF AMERICA |
| 4055995 | HOUSTON POLICE FEDERAL CREDIT UNION | $1,343.96 | 1600 MEMORIAL DRIVE | | HOUSTON | TX | 77027-7789 | UNITED STATES OF AMERICA |
| 4996645 | HOWARD BANK | $1,288.22 | 6011 UNIVERSITY BLVD, SUITE 370 | | ELLICOTT CITY | MD | 21043 | UNITED STATES OF AMERICA |
| 4205656 | HSBC BANK (SINGAPORE) LIMITED | $15,023.32 | 21 COLLYER QUAY #13-02 HSBC BUILDING | | SINGAPORE | | 049320 | SINGAPORE |
| 4422104 | HSBC BANK AUSTRALIA LIMITED | $8,319.39 | 580 GEORGE STREET, L 9 | | SYDNEY | NS | 2000 | AUSTRALIA |
| | HSBC BANK BERMUDA LIMITED | | 37 FRONT STREET | | HAMILTON | | HM 48y | BERMUDA |

| ID | Institution | Address | City | State | Amount | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| 463866 | HSBC BANK MALAYSIA BERHAD | NO 2 LDN AMPANG | KUALA LUMPUR | | $290.22 | 50100 | MALAYSIA |
| 463151 | HSBC BANK MALTA P.L.C. | 116, ARCHBISHOP STREET | VALLETTA | | $18,410.11 | VLT 1444 | MALTA |
| 453931 | HSBC BANK MIDDLE EAST | 1ST FLOOR, WEST WING, DUBAI INTERNET CITY | DUBAI | | $8,495.05 | | UNITED ARAB EMIRATES |
| 414278 | HSBC BANK P.L.C | 8 CANADA SQUARE | LONDON | EN | $55,534.57 | E14 5HQ | UNITED KINGDOM |
| 459100 | HSBC BANK PLC | 103 AVENUE DES CHAMPS-ELYSEES | PARIS CEDEX 08 | | $7,992.67 | 75419 | FRANCE |
| 491080 | HSBC MEXICO S.A., INSTITUCION DE BANCA MULTIPLE, GRUPO FINANCIERO HSBC | PASEO DE LA REFORMA 156, COLONIA JUAREZ | MEXICO D.F. | | $12,661.76 | 6600 | MEXICO |
| 447050 | HUDSON VALLEY FEDERAL CREDIT UNION | | POUGHKEEPSIE | NY | $10,591.86 | 12601 | UNITED STATES OF AMERICA |
| 447072 | HUGHES FEDERAL CREDIT UNION | 951 EAST HERMANS ROAD | TUCSON | AZ | $262.33 | 85701 | UNITED STATES OF AMERICA |
| 447047 | HURON COMMUNITY BANK | 301 NORTH NEWMAN STREET | EAST TAWAS | MI | $224.97 | 48730 | UNITED STATES OF AMERICA |
| 430026 | HYUNDAI CARD COMPANY LIMITED | HYUNDAI CAPITAL BLDG, YOUIDO-DONG, YOUNGDEUNGPO-GU | SEOUL | | $384.17 | 150-706 | SOUTH KOREA |
| 409689 | I. H. MISSISSIPPI VALLEY CREDIT UNION | 2121 47TH STREET | MOLINE | IL | $988.99 | 61265 | UNITED STATES OF AMERICA |
| 422245 | IBERIABANK | 200 WEST CONGRESS STREET | LAFAYETTE | LA | $10,624.48 | 70501 | UNITED STATES OF AMERICA |
| 434618 | IBM SOUTHEAST EMPLOYEES CREDIT UNION | 1000 NW 17TH AVE | DELRAY BEACH | FL | $2,446.35 | 33445 | UNITED STATES OF AMERICA |
| 462144 | I-C FEDERAL CREDIT UNION | 300 BEMIS ROAD | FITCHBURG | MA | $651.99 | 1420 | UNITED STATES OF AMERICA |
| 462186 | ICBA BANCARD | 1615 L STREET NORTHWEST, SUITE 900 | WASHINGTON | DC | $66,225.44 | 20036 | UNITED STATES OF AMERICA |
| 466642 | ICICI BANK LIMITED | | MUMBAI | | $12,114.14 | | INDIA |
| 462177 | ICCREA BANCA S.P.A. - ISTITUTO CENTRALE DEL CREDITO COOPERATIVO | | ROME | | $988.47 | 178 | ITALY |
| 475869 | IDAHO CENTRAL CREDIT UNION | 4400 CENTRAL WAY | CHUBBUCK | ID | $382.76 | 83202 | UNITED STATES OF AMERICA |
| 411002 | IKANO BANK AB | HYLLIE BOULEVARD 27 | MALMÖ | | $981.39 | 215 32 | SWEDEN |
| 468687 | ILLINOIS NATIONAL BANK | 322 EAST CAPITOL STREET | SPRINGFIELD | IL | $736.19 | 62701 | UNITED STATES OF AMERICA |
| 422937 | ILLINOIS STATE POLICE FEDERAL CREDIT UNION | 1308 SOUTH CENTER STREET | NORMAL | IL | $97.03 | 61761 | UNITED STATES OF AMERICA |
| 422438 | IMB LIMITED | 730 ENGINEERING AVENUE | WOLLONGONG | NS | $16,868.16 | 2500 | AUSTRALIA |
| 466641 | IMPACT BANK | | | | $992.00 | | UNITED STATES OF AMERICA |
| 468770 | INDEPENDENCE BANK OF KENTUCKY | 2425 FREDERICA STREET | OWENSBORO | KY | $74.99 | 42201 | UNITED STATES OF AMERICA |
| 478685 | INDEPENDENT BANK | | MCKINNEY | TX | $226.98 | 75070 | UNITED STATES OF AMERICA |
| 422201 | INDIABULLS | | MUMBAI | | $3,076.40 | | INDIA |
| 466646 | INDUSTRIAL & COMMERCIAL BANK OF CHINA LIMITED | 55 FUXINGMENNEI STREET, XICHENG DISTRICT | BEIJING | | $5,296.14 | 100031 | CHINA |
| 472700 | INDUSTRIAL FEDERAL CREDIT UNION | 1115 SAGAMORE PARKWAY SOUTH | LAFAYETTE | IN | $1,232.01 | 47905 | UNITED STATES OF AMERICA |
| 473600 | INDUSTRIAL FEDERAL CREDIT UNION | | LAFAYETTE | IN | $70.44 | 47905 | UNITED STATES OF AMERICA |
| 413950 | ING BANK (AUSTRALIA) LIMITED | 60 MARGARET STREET | SYDNEY | | $323.86 | 2000 | AUSTRALIA |
| 462116 | ING BANK N.V. | BIJLMERPLEIN 888 | AMSTERDAM | | $2,268.31 | 1102 MG | NETHERLANDS |
| 460609 | ING DIBA AG | THEODOR-HEUSS-ALLEE 2 | FRANKFURT AM MAIN | | $3,453.55 | 60496 | GERMANY |
| 418704 | INNOVATIONS FEDERAL CREDIT UNION | 910 THOMAS DRIVE | PANAMA CITY BEACH | FL | $13,155.87 | 32408 | UNITED STATES OF AMERICA |
| 480743 | INOVA FEDERAL CREDIT UNION | 358 SOUTH ELKHART AVENUE | ELKHART | IN | $3,220.86 | 46516 | UNITED STATES OF AMERICA |
| 418430 | INSIGHT CREDIT UNION | | ORLANDO | FL | $629.70 | 32810 | UNITED STATES OF AMERICA |
| 480425 | INSPIRUS CREDIT UNION | 300 SOUTHCENTER BOULEVARD | SEATTLE | WA | $1,410.37 | 98188 | UNITED STATES OF AMERICA |
| 472752 | INTERBANK - BANCO INTERNACIONAL DEL PERU | AVE. CARLOS VILLARAN 140, SANTA CATALINA LA VICUÑA 13 | LIMA | | $470.11 | | PERU |
| 483597 | INTERNATIONAL BANK OF COMMERCE | 1200 SAN BERNARDO AVENUE | LAREDO | TX | $1,042.86 | 78042 | UNITED STATES OF AMERICA |
| 485977 | INTERNATIONAL CARD SERVICES B.V. | WISSELWERKING 32 | DIEMEN | | $75,101.04 | 1112 XP | NETHERLANDS |
| 464808 | INTERSTATE UNLIMITED FEDERAL CREDIT UNION | 1147 WEST CHERRY STREET | JESUP | GA | $33,064.75 | 31545 | UNITED STATES OF AMERICA |
| 462167 | INTESA SANPAOLO S.P.A. | PIAZZA SAN CARLO 156 | TORINO | | $160.17 | 10121 | ITALY |
| 414070 | INTRUST BANK, NATIONAL ASSOCIATION | 105 NORTH MAIN STREET | WICHITA | KS | $1,587.49 | 67202 | UNITED STATES OF AMERICA |
| 415962 | INVESTEC BANK LIMITED | 100 GRAYSTON DRIVE, SANDOWN | SANDTON | | $203.16 | 2146 | SOUTH AFRICA |
| 440323 | IQ CREDIT UNION | 305 SE 181ST AVENUE | VANCOUVER | WA | $63.48 | 68605 | UNITED STATES OF AMERICA |
| 471441 | ISABELLA BANK | | MOUNT PLEASANT | MI | $603.98 | 48858 | UNITED STATES OF AMERICA |
| 466650 | ISLANDERS BANK | 225 BLAIR STREET | FRIDAY HARBOR | WA | $1,010.52 | 98250 | UNITED STATES OF AMERICA |
| 462273 | ISRAEL CREDIT CARDS LIMITED | | GIVATAYIM | | $195.93 | 53583 | ISRAEL |
| 466577 | J.S.C. FEDERAL CREDIT UNION | | HOUSTON | TX | $11,050.11 | 77058 | UNITED STATES OF AMERICA |
| 457655 | JAX FEDERAL CREDIT UNION | 562 PARK STREET | JACKSONVILLE | FL | $10,731.93 | 32204 | UNITED STATES OF AMERICA |
| 446553 | JEANNE D'ARC CREDIT UNION | | LOWELL | MA | $401.67 | 1854 | UNITED STATES OF AMERICA |
| 435997 | JEFFERSON BANK | | SAN ANTONIO | TX | $99.03 | 78201 | UNITED STATES OF AMERICA |
| 466584 | JEFFERSON FINANCIAL CREDIT UNION | | METAIRIE | LA | $999.07 | 35203 | UNITED STATES OF AMERICA |
| 459154 | JEFFERSON SECURITY BANK | | | WV | $77.03 | 25425 | UNITED STATES OF AMERICA |
| 469184 | JERSEY SHORE STATE BANK | 115 SOUTH MAIN STREET | JERSEY SHORE | PA | $10,032.49 | 17740 | UNITED STATES OF AMERICA |
| 419462 | JM ASSOCIATES FEDERAL CREDIT UNION | 9887 FITCHLAND ROAD | JACKSONVILLE | FL | $13.90 | 32219 | UNITED STATES OF AMERICA |
| 461929 | JOHNSON BANK | | RACINE | WI | $25.00 | 53207 | UNITED STATES OF AMERICA |
| 480200 | JOHNSON BANK | | RACINE | WI | $20.88 | 53403 | UNITED STATES OF AMERICA |
| 446172 | JPMORGAN CHASE BANK N.A. - COMMERCIAL | | COLUMBUS | OH | $845,567.09 | 43240 | UNITED STATES OF AMERICA |
| 480602 | JS BANK LIMITED | DR. ZIAUDDIN AHMED ROAD | KARACHI | | $59.97 | 74000 | PAKISTAN |
| 446517 | JUSTICE FEDERAL CREDIT UNION | | CHANTILLY | VA | $2,650.03 | 20151 | UNITED STATES OF AMERICA |
| 480316 | JYSKE BANK (GIBRALTAR) LIMITED | | GIBRALTAR | | $4,290.98 | | GIBRALTAR |
| 418082 | KASIKORNBANK PUBLIC COMPANY LIMITED | RATBURANA ROAD | BANGKOK | | $50,047.00 | 10140 | THAILAND |
| 403915 | KATAHDIN TRUST COMPANY | 11 MAIN STREET | PATTEN | ME | $1,334.62 | 04765 | UNITED STATES OF AMERICA |
| 419776 | KAUAI COMMUNITY FEDERAL CREDIT UNION | | LIHUE | HI | $3,335.35 | 96706 | UNITED STATES OF AMERICA |
| 480060 | KB KOOKMIN CARD CO. LTD. | | SEOUL | | $2,826.61 | 110-719 | SOUTH KOREA |
| 460255 | KEB HANA CARD CO. LTD. | 167, NAESU-DONG, JONGNO-GU | SEOUL | | $5,159.11 | 100-180 | SOUTH KOREA |
| 459886 | KEMBA CREDIT UNION, INC. | | WEST CHESTER | OH | $167.72 | 45069 | UNITED STATES OF AMERICA |
| 461040 | KENT COUNTY CREDIT UNION | | GRAND RAPIDS | MI | $1,055.91 | 49505 | UNITED STATES OF AMERICA |
| 419425 | KERN FEDERAL CREDIT UNION | | BAKERSFIELD | CA | $300.16 | 93311 | UNITED STATES OF AMERICA |
| 424630 | KERN SCHOOLS FEDERAL CREDIT UNION | | BAKERSFIELD | CA | $967.39 | 93311 | UNITED STATES OF AMERICA |
| 419516 | KEY POINT CREDIT UNION | | SANTA CLARA | CA | $200.00 | 95051 | UNITED STATES OF AMERICA |
| 451815 | KEYSTONE CREDIT UNION | | DAYTON | OH | $97.49 | 45459 | UNITED STATES OF AMERICA |
| 419445 | KINECTA FEDERAL CREDIT UNION | | MANHATTAN BEACH | CA | $1,541.49 | 90266 | UNITED STATES OF AMERICA |
| 469336 | KINETIC CREDIT UNION | 1251 13TH STREET | COLUMBUS | GA | $1,366.31 | 31901 | UNITED STATES OF AMERICA |
| 451260 | KITSAP BANK | 619 BAY STREET | PORT ORCHARD | WA | $729.03 | 98006 | UNITED STATES OF AMERICA |

| ID | Name | Amount | Address | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| 407026 | KITSAP CREDIT UNION | $5,666.25 | 155 WASHINGTON AVENUE | | BREMERTON | WA | 98337 | UNITED STATES OF AMERICA |
| 416959 | KNOXVILLE TVA EMPLOYEES CREDIT UNION | $1,774.41 | 301 WALL AVENUE | | KNOXVILLE | TN | 37901 | UNITED STATES OF AMERICA |
| 439137 | KRUNGTHAI CARD PUBLIC COMPANY LIMITED | $129.06 | 591 UNITED BUSINESS CENTRE II BLDG | SUKHUMVIT 33 RD, WATT BANGKOK | | | 10110 | THAILAND |
| 038413 | L.A. FINANCIAL FEDERAL CREDIT UNION | $758.69 | 1520 W. COLORADO BLVD | | PASADENA | CA | 91105 | UNITED STATES OF AMERICA |
| 497040 | LA BANQUE POSTALE | $2,970.03 | 115 RUE DE SEVRES | | PARIS CEDEX 06 | | 75275 | FRANCE |
| 453097 | LA FEDERATION DES CAISSES DESJARDINS DU QUEBEC | $66,694.10 | 1, COMPLEXE DESJARDINS | P.O. BOX 7, 40TH FLOOR | MONTREAL | QC | H9B 1B2 | CANADA |
| 491759 | LA JOYA AREA FEDERAL CREDIT UNION | $200.16 | 214 EAST HIGHWAY 83 | | LA JOYA | TX | 78560 | UNITED STATES OF AMERICA |
| 450445 | LAFAYETTE SCHOOLS FEDERAL CREDIT UNION | $39.76 | 815 GIRARD ROAD | | LAFAYETTE | LA | 70506 | UNITED STATES OF AMERICA |
| 474639 | LAKE CITY BANK | $321.26 | 202 EAST CENTER STREET | | WARSAW | IN | 46580 | UNITED STATES OF AMERICA |
| 430697 | LAKE MICHIGAN CREDIT UNION | $2,115.77 | 4027 LAKE DRIVE | | GRAND RAPIDS | MI | 49546 | UNITED STATES OF AMERICA |
| 452251 | LAKE TRUST CREDIT UNION | $884.84 | 4605 SOUTH OLD US HIGHWAY 23 | | BRIGHTON | MI | 48114 | UNITED STATES OF AMERICA |
| 001644 | LAND OF LINCOLN CREDIT UNION | $200.00 | 4855 EAST PROSPERITY PLACE | | DECATUR | IL | 62521 | UNITED STATES OF AMERICA |
| 424201 | LANDESBANK BADEN-WUERTT TEMBERG | $16,046.06 | AM HAUPTBAHNHOF 2 | | STUTTGART | | 70173 | GERMANY |
| 028258 | LANDESBANK BERLIN AG | $12,937.98 | ALEXANDERPLATZ 2 | | BERLIN | | 10178 | GERMANY |
| 491798 | LANDMARK BANK, NATIONAL ASSOCIATION | $246.73 | 801 EAST BROADWAY | | COLUMBIA | MO | 65201 | UNITED STATES OF AMERICA |
| 466701 | LANDMARK CREDIT UNION | $488.34 | 5445 SOUTH WESTRIDGE DRIVE | | NEW BERLIN | WI | 53151 | UNITED STATES OF AMERICA |
| 466610 | LANDMARK NATIONAL BANK | $33.93 | 701 POYNTZ AVENUE | | MANHATTAN | KS | 66502 | UNITED STATES OF AMERICA |
| 437730 | LATITUDE FINANCE AUSTRALIA | $25.50 | 572 SWAN STREET, BURNLEY | | MELBOURNE | VI | 3121 | AUSTRALIA |
| 042230 | LAUDERDALE COUNTY TEACHERS CREDIT UNION | $221.56 | 103 MAGNUM STREET | | FLORENCE | AL | 35630 | UNITED STATES OF AMERICA |
| 448859 | LAUNCH FEDERAL CREDIT UNION | $135.96 | 300 S. PLUMOSA STREET | | MERRITT ISLAND | FL | 32952 | UNITED STATES OF AMERICA |
| 405212 | LBS FINANCIAL CREDIT UNION | $14.99 | 5505 GARDEN GROVE BOULEVARD | | WESTMINSTER | CA | 92683 | UNITED STATES OF AMERICA |
| 067202 | LCL CREDIT LYONNAIS | $11,649.90 | 18 RUE DE LA REPUBLIQUE | | LYONS | | 69002 | FRANCE |
| 415921 | LEDYARD NATIONAL BANK | $809.62 | 38 SOUTH MAIN STREET | | HANOVER | NH | 3755 | UNITED STATES OF AMERICA |
| 409609 | LEGACY COMMUNITY FEDERAL CREDIT UNION | $388.72 | 1400 SOUTH 20TH STREET | | BIRMINGHAM | AL | 35205 | UNITED STATES OF AMERICA |
| 466864 | LEGEND BANK, N.A. | $534.08 | 101 WEST TARRANT | | BOWIE | TX | 76230 | UNITED STATES OF AMERICA |
| 479171 | LEHIGH VALLEY EDUCATORS CREDIT UNION | $225.72 | 3720 HAMILTON BLVD | | ALLENTOWN | PA | 18103 | UNITED STATES OF AMERICA |
| 447713 | LEOMINSTER CREDIT UNION | $59.90 | 20 ADAMS STREET | | LEOMINSTER | MA | 1453 | UNITED STATES OF AMERICA |
| 436778 | LEOMINSTER DEPOSIT FEDERAL CREDIT UNION | $218.38 | 34 MAIN STREET | | LEICESTER | MA | 1453 | UNITED STATES OF AMERICA |
| 430057 | LES FEDERAL CREDIT UNION | $19.99 | 960 NORTH 22ND STREET, SUITE C | | BATON ROUGE | LA | 70802 | UNITED STATES OF AMERICA |
| 006832 | LGE COMMUNITY CREDIT UNION | $2,310.02 | 430 COMMERCE PARK DRIVE | | MARIETTA | GA | 30060 | UNITED STATES OF AMERICA |
| 427559 | LIBERTY BANK AND TRUST COMPANY | $46.59 | 6600 PLAZA DRIVE, SUITE 600 | | NEW ORLEANS | LA | 70127 | UNITED STATES OF AMERICA |
| 436977 | LIBERTY SAVINGS BANK, F.S.B. | $553.04 | 2251 FLORENCE AVENUE | | CINCINNATI | OH | 45206-1997 | UNITED STATES OF AMERICA |
| 445178 | LINN AREA CREDIT UNION | $102.79 | 3015 BLAIRS FERRY ROAD NORTHEAST | | CEDAR RAPIDS | IA | 52402 | UNITED STATES OF AMERICA |
| 490864 | LLOYDS BANK INTERNATIONAL LIMITED | $1,572.59 | 25 NEW STREET | ST HELIER | JERSEY | CZ | JE4 8RG | UNITED KINGDOM |
| 473379 | LLOYDS TSB BANK PLC | $55.43 | 25 GRESHAM STREET | | LONDON | EN | EC2V 7AE | UNITED KINGDOM |
| 409403 | LOC FEDERAL CREDIT UNION | $152.56 | 22981 FARMINGTON ROAD | | FARMINGTON | MI | 48336-3915 | UNITED STATES OF AMERICA |
| 444865 | LORAIN COMMUNITY FEDERAL CREDIT UNION | $415.18 | 1825 EAST 28TH STREET | | LORAIN | OH | 44055 | UNITED STATES OF AMERICA |
| 430610 | LOS ALAMOS NATIONAL BANK | $2,332.26 | 1200 TRINITY DRIVE | | LOS ALAMOS | NM | 87544 | UNITED STATES OF AMERICA |
| 407136 | LOS ANGELES FEDERAL CREDIT UNION | $470.06 | 300 SOUTH GLENDALE AVENUE | | GLENDALE | CA | 91205 | UNITED STATES OF AMERICA |
| 445117 | LOS ANGELES POLICE FEDERAL CREDIT UNION | $311.96 | 16150 SHERMAN WAY | | VAN NUYS | CA | 91406 | UNITED STATES OF AMERICA |
| 454894 | LOTTE CARD COMPANY LIMITED | $15.19 | 151 NAMDAEMUNRO 2GA | GANGNAM-GU | SEOUL | | 100-974 | SOUTH KOREA |
| 442017 | LOUDOUN CREDIT UNION | $866.89 | 112-A SOUTH STREET, SOUTHEAST | | LEESBURG | VA | 20175 | UNITED STATES OF AMERICA |
| 466769 | LOUVIERS FEDERAL CREDIT UNION | $996.25 | 185 SOUTH MAIN STREET | | NEWARK | DE | 19711 | UNITED STATES OF AMERICA |
| 036108 | LUFTHANSA AIRPLUS SERVICEKARTEN GMBH | $76.30 | DORNHOFSTRASSE 10 | | NEU-ISENBURG | | 63263 | GERMANY |
| 493848 | MACQUARIE BANK LIMITED | $3,159.81 | LEVEL 7, NO. 1, SHELLEY STREET | | SYDNEY NSW | | 2000 | AUSTRALIA |
| 456595 | MADURO & CURIEL'S BANK N.V. | | KAYA C. WINKEL ZN | SALINA | CURACAO | | | CURACAO |
| 449611 | MAINE SAVINGS FEDERAL CREDIT UNION | $340.49 | 101 WESTERN AVENUE | | HAMPDEN | ME | 4444 | UNITED STATES OF AMERICA |
| 493616 | MAINE STATE CREDIT UNION | $919.16 | 127 RETAIL STREET | | AUGUSTA | ME | 4330 | UNITED STATES OF AMERICA |
| 470008 | MALAGA BANK F.S.B. | $239.66 | 2514 VIA TEJON | | PALOS VERDES PENINSULA | CA | 90274 | UNITED STATES OF AMERICA |
| 484281 | MALAYAN BANKING BERHAD | $2,649.43 | MENARA MAYBANK, 100 JALAN TUN PERAK | | KUALA LUMPUR | | 50050 | MALAYSIA |
| 484581 | MARINE CREDIT UNION | $439.59 | 3 NORTH MAIN STREET, ROAD #115 | | FOND DU LAC | WI | 54935 | UNITED STATES OF AMERICA |
| 441998 | MARINE BANK | $274.96 | 3050 WABASH AVENUE | | SPRINGFIELD | IL | 62704 | UNITED STATES OF AMERICA |
| 490115 | MARINE FEDERAL CREDIT UNION | $3,802.92 | 4180 WESTERN BOULEVARD | | JACKSONVILLE | NC | 28546 | UNITED STATES OF AMERICA |
| 440664 | MARITIME & NORTHEAST CREDIT UNION | $915.42 | 481 PAYSON STREET NORTHEAST | | SALEM | OR | 97301 | UNITED STATES OF AMERICA |
| 442269 | MARKET USA FEDERAL CREDIT UNION | $166.79 | 8871 GORMAN ROAD, SUITE 100 | | LAUREL | MD | 20723 | UNITED STATES OF AMERICA |
| 402050 | MARLBOROUGH SAVINGS BANK | $660.86 | 81 GRANGER BOULEVARD | | MARLBOROUGH | MA | 1752 | UNITED STATES OF AMERICA |
| 452966 | MARRIOTT EMPLOYEES FEDERAL CREDIT UNION | $772.26 | 10400 FERNWOOD ROAD SUITE 3001 | | BETHESDA | MD | 20817 | UNITED STATES OF AMERICA |
| 471950 | MARSHALL COMMUNITY FEDERAL CREDIT UNION | $175.05 | 3063 QUINCY AVENUE | SUITE-101 | BRANCHBURG | GA | 13525 | UNITED STATES OF AMERICA |
| 479105 | MASPETH FEDERAL SAVINGS AND LOAN ASSOCIATION | $405.60 | 56-18 69TH STREET | WICKHAM ROAD | MASPETH | NY | 11378 | UNITED STATES OF AMERICA |
| 485776 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY FEDERAL CREDIT UNION | $97.15 | 700 TECHNOLOGY SQUARE | | CAMBRIDGE | MA | 2139 | UNITED STATES OF AMERICA |
| 040213 | MAYO EMPLOYEES FEDERAL CREDIT UNION | $204.97 | 130 23RD AVENUE SOUTHWEST | | ROCHESTER | MN | 55902 | UNITED STATES OF AMERICA |
| 431102 | MAZUMA CREDIT UNION | $801.54 | 7260 W 135TH STREET | | OVERLAND PARK | KS | 66223 | UNITED STATES OF AMERICA |
| 441940 | MB FINANCIAL BANK, NATIONAL ASSOCIATION | $5,451.84 | 800 WEST MADISON STREET | | CHICAGO | IL | 60607 | UNITED STATES OF AMERICA |
| 400808 | MBANK | $624.80 | 1259 NORTH BURNSIDE ROAD | | GRESHAM | OR | 97030 | UNITED STATES OF AMERICA |
| 412983 | MBNA LIMITED | $56,517.29 | STANSFIELD HOUSE, CHESTER BUSINESS PARK | | CHESTER | EN | CH4 9FB | UNITED KINGDOM |
| 401106 | MCCOY FEDERAL CREDIT UNION | $721.80 | 1900 MCCOY ROAD | | ORLANDO | FL | 32809 | UNITED STATES OF AMERICA |
| 453220 | MCGRAW HILL FEDERAL CREDIT UNION | $632.93 | 1 CROSSROADS DRIVE BLDG A | | EAST WINDSOR | NJ | 8520 | UNITED STATES OF AMERICA |
| 400353 | MEGA INTERNATIONAL COMMERCIAL BANK CO., LTD. | $4.93 | 100 CHI LIN ROAD | | TAIPEI | | 10424 | TAIWAN |
| 412444 | MEMBERS 1ST FEDERAL CREDIT UNION | $4,434.75 | 5000 LOUISE DRIVE | | MECHANICSBURG | PA | 17055 | UNITED STATES OF AMERICA |
| 415757 | MEMBERS ADVANTAGE CREDIT UNION | $424.39 | 3064 SOUTH OHIO STREET | | MICHIGAN CITY | IN | 46360 | UNITED STATES OF AMERICA |
| 402553 | MEMBERS BANKING GROUP | $413.95 | 2505 SOUTH 4TH AVENUE | | ROCK ISLAND | IL | 61108 | UNITED STATES OF AMERICA |
| 416892 | MEMBERS CHOICE CREDIT UNION | $104.97 | 14960 PARK ROW BLVD | | HOUSTON | TX | 77084 | UNITED STATES OF AMERICA |
| 423831 | MEMBERS CREDIT UNION | $104.97 | 2099 FRONTIS PLAZA BOULEVARD | | WINSTON-SALEM | NC | 27103 | UNITED STATES OF AMERICA |
| 410155 | MEMBERS EXCHANGE CREDIT UNION | $197.87 | 107 NORTH MAIN STREET | | CLINTON | MS | 39056 | UNITED STATES OF AMERICA |
| 461318 | MEMBERS FIRST CREDIT UNION | $62.17 | 120 EAST 1000 SOUTH | | BRIGHAM CITY | UT | 84302 | UNITED STATES OF AMERICA |
| 450467 | MEMBERS FIRST CREDIT UNION OF TEXAS | $710.40 | 5444 SOUTH STAPLES STREET | | CORPUS CHRISTI | TX | 78411-4663 | UNITED STATES OF AMERICA |
| 460752 | MEMBERS FIRST CREDIT UNION OF FLORIDA | $583.40 | 94 EIGHTH STREET | | PENSACOLA | FL | 32501 | UNITED STATES OF AMERICA |
| 460718 | MEMBERS HERITAGE CREDIT UNION | $1,717.90 | 440 PARK PLACE | | LEXINGTON | KY | 40511 | UNITED STATES OF AMERICA |
| 435391 | MEMBERS PREFERRED CREDIT UNION | $373.83 | 1515 HOOPES AVENUE | | IDAHO FALLS | ID | 83404 | UNITED STATES OF AMERICA |
| 438208 | MEMBERS TRUST CREDIT UNION | $274.96 | 1115 NORTH WESTOVER BOULEVARD | | ALBANY | GA | 31707 | UNITED STATES OF AMERICA |

| ID | Amount | Institution Name | Address | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| 412625 | $33.39 | MEMBERSFIRST CREDIT UNION | 675 CAMPBELL HILL STREET | | MARIETTA | GA | 30060 | UNITED STATES OF AMERICA |
| 404648 | $97.72 | MEMORIAL MEDICAL CENTER | 915 FROSTWOOD | SUITE 175 | HOUSTON | TX | 79042 | UNITED STATES OF AMERICA |
| 405943 | $1,986.62 | MEMORIAL MEDICAL CENTER FEDERAL CREDIT UNION | 7789 SOUTHWEST FREEWAY | | HOUSTON | TX | 77074 | UNITED STATES OF AMERICA |
| 472373 | $162.33 | MEMORIAL EMPLOYEES FEDERAL CREDIT UNION | 3501 JOHNSON STREET | | HOLLYWOOD | FL | 33021 | UNITED STATES OF AMERICA |
| 411096 | $733.54 | MERCANTE, C.A. BANCO UNIVERSAL | TORRE MERCANTIL, AV. ANDRES BELLO | SAN BERNARDINO | CARACAS | | 1010-A | VENEZUELA |
| 447476 | $1,146.49 | MERCANTIL COMMERCEBANK, NATIONAL ASSOCIATION | 220 ALHAMBRA CIRCLE, 12TH FLOOR | | CORAL GABLES | FL | 33134 | UNITED STATES OF AMERICA |
| 435690 | $760.92 | MERCED SCHOOL EMPLOYEES FEDERAL CREDIT UNION | 1021 OLIVEWOOD DRIVE | | MERCED | CA | 95348 | UNITED STATES OF AMERICA |
| 479627 | $949.66 | MERCHANTS BANK, NATIONAL ASSOCIATION | 100-108 EAST THIRD STREET | | WINONA | MN | 55987 | UNITED STATES OF AMERICA |
| 470925 | $44.60 | MERCK SHARP & DOHME FEDERAL CREDIT UNION | 355 WEST BUTLER AVENUE | | CHALFONT | PA | 18914 | UNITED STATES OF AMERICA |
| 430658 | $44.60 | MERIDIAN TRUST FEDERAL CREDIT UNION | 4348 EAST LINCOLNWAY | | CHEYENNE | WY | 82001 | UNITED STATES OF AMERICA |
| 477249 | $332.55 | MERITRUST CREDIT UNION | 8710 EAST 32ND STREET NORTH | | WICHITA | KS | 67226 | UNITED STATES OF AMERICA |
| 412051 | $4,784.42 | MERRICK BANK | 10705 SOUTH JORDAN GATEWAY, SUITE 200 | | SOUTH JORDAN | UT | 84095 | UNITED STATES OF AMERICA |
| 450517 | $174.80 | MERRIMACK VALLEY FEDERAL CREDIT UNION | 500 MERRIMACK STREET | | LAWRENCE | MA | 1843 | UNITED STATES OF AMERICA |
| 459995 | $54,577.78 | METABANK | 121 EAST FIFTH STREET | | STORM LAKE | IA | 50588 | UNITED STATES OF AMERICA |
| 404494 | $486.26 | METRO COMMUNITY CREDIT UNION | 200 REVERE BEACH PARKWAY | SUITE 211 | CHELSEA | MA | 02150-6001 | UNITED STATES OF AMERICA |
| 440336 | $1,990.48 | METRO HEALTH SERVICES FEDERAL CREDIT UNION | 14501 F STREET | | OMAHA | NE | 68137 | UNITED STATES OF AMERICA |
| 028724 | $124.98 | METRUM COMMUNITY CREDIT UNION | 6986 SOUTH HOLLY CIRCLE | | CENTENNIAL | CO | 80112 | UNITED STATES OF AMERICA |
| 446597 | $103.14 | METUCHEN SAVINGS BANK | 429 MAIN STREET | | METUCHEN | NJ | 08840-0431 | UNITED STATES OF AMERICA |
| 468495 | $378.75 | MIAMI UNIVERSITY COMMUNITY FEDERAL CREDIT UNION | 420 WELLS MILL ROAD | | OXFORD | OH | 45056 | UNITED STATES OF AMERICA |
| 422829 | $5,378.61 | MICHIGAN SCHOOLS AND GOVERNMENT CREDIT UNION | 40400 GARFIELD ROAD | | CLINTON TOWNSHIP | MI | 48038 | UNITED STATES OF AMERICA |
| 423817 | $249.38 | MICHIGAN STATE UNIVERSITY FEDERAL CREDIT UNION | 3777 WEST ROAD | | EAST LANSING | MI | 48823 | UNITED STATES OF AMERICA |
| 458816 | $350.04 | MIDFIRST BANK | 1823 BAXTER | | BAXTER | MN | 56425 | UNITED STATES OF AMERICA |
| 413007 | $2,130.62 | MID-ATLANTIC FEDERAL CREDIT UNION | 12600 WISTERIA DRIVE | | GERMANTOWN | MD | 20874 | UNITED STATES OF AMERICA |
| 431426 | $409.14 | MIDFIRST BANK | 501 NORTHWEST GRAND BOULEVARD | | OKLAHOMA CITY | OK | 73118 | UNITED STATES OF AMERICA |
| 422927 | $485.94 | MIDLAND STATES BANK | 133 SOUTH FOURTH AVENUE | | LAKELAND | FL | 33801 | UNITED STATES OF AMERICA |
| 416844 | $347.96 | MID-HUDSON VALLEY FEDERAL CREDIT UNION | 1099 MORTON BOULEVARD | | KINGSTON | NY | 12401 | UNITED STATES OF AMERICA |
| 443252 | $1,939.54 | MID-SOUTH BANK, NATIONAL ASSOCIATION | 102 VERSAILLES BOULEVARD | | LAFAYETTE | LA | 70502 | UNITED STATES OF AMERICA |
| 423624 | $784.31 | MIDSOUTH COMMUNITY FEDERAL CREDIT UNION | 4819 MORTON VALLEY ROAD | | MACON | GA | 31210 | UNITED STATES OF AMERICA |
| 423208 | $21.72 | MIDWEST AMERICA FEDERAL CREDIT UNION | 1104 MEDICAL PARK DRIVE | | FORT WAYNE | IN | 46825 | UNITED STATES OF AMERICA |
| 446551 | $973.98 | MIDWEST BANK NATIONAL ASSOCIATION | 114 WEST MAIN STREET | P.O. BOX 127 | PIERCE | NE | 68767 | UNITED STATES OF AMERICA |
| 443690 | $51.67 | MIDWEST MEMBERS CREDIT UNION | 101 HESELY CREEK DRIVE | | WOOD RIVER | IL | 62095-2099 | UNITED STATES OF AMERICA |
| 472677 | $49.99 | MIDWESTONE BANK | 102 SOUTH CLINTON STREET | | IOWA CITY | IA | 52244 | UNITED STATES OF AMERICA |
| 412177 | $97.22 | MILLENNIUM CORPORATE CREDIT UNION | 8615 WEST FRAZIER | | WICHITA | KS | 67212 | UNITED STATES OF AMERICA |
| 415172 | $3,388.59 | MINNTANA FEDERAL CREDIT UNION | 301 EAST NORTH STREET | | RAPID CITY | SD | 57701 | UNITED STATES OF AMERICA |
| 453438 | $398.11 | MITSUI OF NICOS CO., LTD | 3-33-5 HONGO, BUNKYO-KU | | TOKYO | | 113-8411 | JAPAN |
| 402111 | $216.50 | MKB BANK ZRT | VACI UTCA 38 | | BUDAPEST | | 1056 | HUNGARY |
| 463869 | $5,791.70 | MOCSE FEDERAL CREDIT UNION | 3600 COFFEE ROAD | | MODESTO | CA | 95355 | UNITED STATES OF AMERICA |
| 460052 | $400.00 | MOHAVE STATE BANK | 1771 MCCULLOCH BOULEVARD | | LAKE HAVASU CITY | AZ | 86403 | UNITED STATES OF AMERICA |
| 413619 | $99.25 | MONEY ONE FEDERAL CREDIT UNION | 9800 TECHNOLOGY WAY | | LARGO | MD | 20774 | UNITED STATES OF AMERICA |
| 414242 | $1,222.07 | MONTGOMERY COUNTY EMPLOYEES FEDERAL CREDIT UNION | 19785 CRYSTAL ROCK DRIVE | | GERMANTOWN | MD | 20874 | UNITED STATES OF AMERICA |
| 449714 | $99.46 | MORIA FEDERAL CREDIT UNION | 860 SALT LAKE BOULEVARD | | SALT LAKE CITY | UT | 84111 | UNITED STATES OF AMERICA |
| 479900 | $119.05 | MOUNTAIN VALLEY BANK | 810 RANNIN AVENUE NORTH | | DUNLAP | TN | 37327 | UNITED STATES OF AMERICA |
| 479685 | $125.86 | MOUNTAINCREST CREDIT UNION | 1328 BROADWAY | | EVERETT | WA | 98201 | UNITED STATES OF AMERICA |
| 460276 | $150.00 | MULTIBANK | 817 STE. GENEVIEVE DRIVE | | SAINTE GENEVIEVE | MO | 63670 | UNITED STATES OF AMERICA |
| 414137 | $250.00 | MV CREDIT UNION | 6175 MICHIGAN ROAD | | GREENWOOD | IN | 46143 | UNITED STATES OF AMERICA |
| 404456 | $161,216.87 | MY CREDIT UNION | 22 CORTLANDT STREET | | NEW YORK | NY | 10007-3107 | UNITED STATES OF AMERICA |
| 460466 | $252.02 | N.I.H. FEDERAL CREDIT UNION | 1 SOUTH STREET | | BALTIMORE | MD | 21202 | UNITED STATES OF AMERICA |
| 405405 | $96.15 | NAFT FEDERAL CREDIT UNION | 2404 VALLEY ROAD | | HOOVER | AL | 35244 | UNITED STATES OF AMERICA |
| 450052 | $3.72 | NARA CREDIT UNION | 12 PROGRESS DRIVE | | SHELTON | CT | 6484 | UNITED STATES OF AMERICA |
| 447216 | $14,204.03 | NASHVILLE POST OFFICE CREDIT UNION | 500 PRINCE GEORGES BOULEVARD | | UPPER MARLBORO | MD | 20774 | UNITED STATES OF AMERICA |
| 403047 | $3,448.62 | NASSAU EDUCATORS FEDERAL CREDIT UNION | 2544 ELM HILL PIKE | | NASHVILLE | TN | 37214 | UNITED STATES OF AMERICA |
| 403517 | $3,465.42 | NASSAU FINANCIAL FEDERAL CREDIT UNION | 1000 CORPORATE DRIVE, SUITE 250N | | WESTBURY | NY | 11590 | UNITED STATES OF AMERICA |
| 401795 | $20,214.38 | NATIONAL AUSTRALIA BANK LIMITED | 700 VICTORIA PARADE | | EAST MELBOURNE | VI | 3002 | AUSTRALIA |
| 460791 | $16,016.78 | NATIONAL BANK OF GREECE S.A. | 74 PIREOS STREET | MOSCHATO | ATHENS | | 18346 | GREECE |
| 462730 | $991.37 | NATIONAL EXCHANGE BANK AND TRUST | 130 SOUTH MAIN STREET | | FOND DU LAC | WI | 54935-0048 | UNITED STATES OF AMERICA |
| 402193 | $5,449.89 | NATIONAL WESTMINSTER BANK PLC | 135 BISHOPSGATE | | LONDON | EN | EC2M 3UR | UNITED KINGDOM |
| 430100 | $80.24 | NATIONWIDE BANK | ONE NATIONWIDE PLAZA | | COLUMBUS | OH | 43215 | UNITED STATES OF AMERICA |
| 448552 | $917.72 | NATIONWIDE BUILDING SOCIETY | NATIONWIDE HOUSE | PIPERS WAY | SWINDON | EN | SN38 1NW | UNITED KINGDOM |
| 430316 | $97,161.57 | NAVY FEDERAL CREDIT UNION | 820 FOLLIN LANE | | VIENNA | VA | 22180 | UNITED STATES OF AMERICA |
| 462726 | $127,557.71 | NBH BANK | 7800 EAST ORCHARD ROAD, SUITE 300 | | GREENWOOD VILLAGE | CO | 80111 | UNITED STATES OF AMERICA |
| 418924 | $14,204.03 | NBT BANK, NATIONAL ASSOCIATION | 52 SOUTH BROAD STREET | | NORWICH | NY | 13815 | UNITED STATES OF AMERICA |
| 436570 | $3,448.62 | NBT BANK, NATIONAL ASSOCIATION | 770 MAGNOLIA AVENUE | | PORT NECHES | TX | 77651 | UNITED STATES OF AMERICA |
| 493211 | $40.00 | NEDBANK LIMITED | 53 COMMERCE DRIVE | BRAAMFONTEIN | JOHANNESBURG | | 2017 | SOUTH AFRICA |
| 469687 | $944.38 | NEIGHBORS CREDIT UNION | 6000 SOUTH LINDBERGH | | SAINT LOUIS | MO | 63123 | UNITED STATES OF AMERICA |
| 447774 | $1,566.16 | NEIGHBORS UNITED FEDERAL CREDIT UNION | 216 EMORY STREET | | GREENWOOD | SC | 29646 | UNITED STATES OF AMERICA |
| 442082 | | NETS CV | TEOLLISUUSKATU 21 | | HELSINKI | | 510 | FINLAND |
| 460668 | $38.24 | NETWORK INTERNATIONAL LLC | BANIYAS ROAD | | DUBAI | | | UNITED ARAB EMIRATES |
| 426377 | $97.72 | NEW ENGLAND FEDERAL CREDIT UNION | 141 HARVEST LANE | | WILLISTON | VT | 5495 | UNITED STATES OF AMERICA |
| 419718 | $119.91 | NEW GENERATIONS FEDERAL CREDIT UNION | 1700 ROBIN HOOD ROAD | | RICHMOND | VA | 23220 | UNITED STATES OF AMERICA |
| 436177 | $173.00 | NEW HORIZONS CREDIT UNION | 6320 AIRPORT BOULEVARD | | MOBILE | AL | 36608 | UNITED STATES OF AMERICA |
| 436970 | $33,443.62 | NEW MEXICO BANK & TRUST | 320 GOLD STREET SOUTHWEST | | ALBUQUERQUE | NM | 87102 | UNITED STATES OF AMERICA |
| 413570 | $40.00 | NEW PEOPLES BANK, INC. | 83 COMMERCE DRIVE | | HONAKER | VA | 24260 | UNITED STATES OF AMERICA |
| 405623 | $944.38 | NEW YORK COMMERCIAL BANK | 1600 VETERANS MEMORIAL HIGHWAY, STE. 120 | | ISLANDIA | NY | 11749 | UNITED STATES OF AMERICA |
| 415560 | $1,566.16 | NEW YORK COMMUNITY BANK | 615 MERRICK AVENUE | | WESTBURY | NY | 11590 | UNITED STATES OF AMERICA |

| ID | Amount | Institution | Address | | City | | State | Number | Country |
|---|---|---|---|---|---|---|---|---|---|
| 456475 | $1,428.33 | NEWCASTLE PERMANENT BUILDING SOCIETY LIMITED | 307 KING STREET | | NEWCASTLE | | NS | 2300 | AUSTRALIA |
| 449566 | $274.88 | NIC FEDERAL BANK | 222 MARKET STREET | | KITTANNING | | PA | 16201 | UNITED STATES OF AMERICA |
| 432315 | $7,802.31 | NOBLE FEDERAL CREDIT UNION | 2950 WEST SHAW LANE | | FRESNO | | CA | 93711 | UNITED STATES OF AMERICA |
| 403478 | $429.79 | NORDEA BANK FINLAND PLC | 238 B SOVIET ARMY STR | | SAMARA | | | 443011 | RUSSIAN FEDERATION |
| 490019 | $863.12 | NORDEA BANK FINLAND PLC | SATAMARADANKATU 5 | | HELSINKI | | | FI-00020 | FINLAND |
| 492650 | $6,280.31 | NORDEA BANK NORGE ASA HK | EISENBORGPH GATE 7 | POSTBOKS 1166 SENTRUM | OSLO | | | N-0107 | NORWAY |
| 435474 | $8,203.68 | NORSTAR FEDERAL CREDIT UNION | 6502 EAST PARADISE DRIVE SUITE 150 | | SCOTTSDALE | | AZ | 85885 | UNITED STATES OF AMERICA |
| 449622 | $39.99 | NORSTATE FEDERAL CREDIT UNION | 70 FOX STREET | | MADAWASKA | | ME | 04756 | UNITED STATES OF AMERICA |
| 446487 | $666.52 | NORTH CAROLINA COMMUNITY FEDERAL CREDIT UNION | 2401 EAST ASH STREET | | GOLDSBORO | | NC | 27534 | UNITED STATES OF AMERICA |
| 419719 | $137.94 | NORTH MAIN CREDIT UNION | 255 NORTH MAIN STREET | | CORNELIA | | GA | 30531 | UNITED STATES OF AMERICA |
| 491695 | $145.77 | NORTHEAST ARKANSAS FEDERAL CREDIT UNION | 411 NORTH BROADWAY STREET | | BLYTHEVILLE | | AR | 72315 | UNITED STATES OF AMERICA |
| 460949 | $4,047.31 | NORTHEAST CREDIT UNION | 100 BORTHWICK AVENUE | | PORTSMOUTH | | NH | 3802 | UNITED STATES OF AMERICA |
| 454369 | $3,054.27 | NORTHERN BANK LIMITED | DONEGALL SQUARE WEST | | BELFAST | | NI | BT1 6JS | UNITED KINGDOM |
| 415127 | $575.00 | NORTHFIELD BANK | 1731 VICTORY BOULEVARD | | STATEN ISLAND | | NY | 10314-3598 | UNITED STATES OF AMERICA |
| 435669 | $174.15 | NORTHRIDGE COMMUNITY CREDIT UNION | 283 KENNEDY MEMORIAL DR | | HOYT LAKES | | MN | 55750-0200 | UNITED STATES OF AMERICA |
| 409283 | $249.96 | NORTHROP GRUMMAN FEDERAL CREDIT UNION | 879 WEST 190TH STREET | | GARDENA | | CA | 90248 | UNITED STATES OF AMERICA |
| 413638 | $28,778.83 | NORTHWAY BANK | 100 LIBERTY STREET | | WARREN | | PA | 16365 | UNITED STATES OF AMERICA |
| 406547 | $89.96 | NORTHWEST COMMUNITY CREDIT UNION | 545 E 8TH AVENUE | | EUGENE | | OR | 97401 | UNITED STATES OF AMERICA |
| 402353 | $2,773.85 | NORTHWEST FEDERAL CREDIT UNION | 200 SPRING STREET SUITE 400 | | HERNDON | | VA | 20170 | UNITED STATES OF AMERICA |
| 446480 | $10,051.67 | NORTHWEST FEDERAL CREDIT UNION | 16033 DOUGLAS ROAD | | SOUTH BEND | | IN | 46637 | UNITED STATES OF AMERICA |
| 410959 | $597.98 | NOVA LJUBLJANSKA BANKA D.D. | TRG REPUBLIKE 2 | | LJUBLJANA | | | 1520 | SLOVENIA |
| 403541 | $4,315.05 | NOVO BANCO S.A. | AV. LIBERDADE 195 | | LISBOA | | | 1250-142 | PORTUGAL |
| 449061 | $901.97 | NSWC FEDERAL CREDIT UNION | 6401 ARROW ROAD | | DAHLGREN | | VA | 22448 | UNITED STATES OF AMERICA |
| 490200 | $344.53 | NUMERICA CREDIT UNION | 14610 E SPRAGUE AVENUE | | SPOKANE VALLEY | | WA | 99216 | UNITED STATES OF AMERICA |
| 420004 | $421.21 | NUSENDA FEDERAL CREDIT UNION | 4100 PAN AMERICAN FREEWAY NORTHEAST | | ALBUQUERQUE | | NM | 87107 | UNITED STATES OF AMERICA |
| 403945 | $904.86 | NUTMEG STATE FINANCIAL CREDIT UNION, INC. | 521 CROMWELL AVENUE | | ROCKY HILL | | CT | 06067-0068 | UNITED STATES OF AMERICA |
| 430316 | $1,530.02 | NUVISION FEDERAL CREDIT UNION | 7812 EDINGER AVENUE | | HUNTINGTON BEACH | | CA | 92647 | UNITED STATES OF AMERICA |
| 429609 | $74.99 | NUVISTA FEDERAL CREDIT UNION | 2711 COMMERCIAL WAY | | MONTROSE | | CO | 81401 | UNITED STATES OF AMERICA |
| 430060 | $39.96 | NW PRIORITY CREDIT UNION | 12630 SOUTHEAST DIVISION | | PORTLAND | | OR | 97236-3132 | UNITED STATES OF AMERICA |
| 409086 | $68.86 | NYMEO FEDERAL CREDIT UNION | 5210 CHAIRMANS COURT | | FREDERICK | | MD | 21703 | UNITED STATES OF AMERICA |
| 420606 | $744.43 | O BEE CREDIT UNION | 3900 CLEVELAND AVENUE SOUTHEAST | | TUMWATER | | WA | 98501 | UNITED STATES OF AMERICA |
| 462059 | $58.54 | OAKLAND COUNTY CREDIT UNION | 1220 COUNTY CENTER DRIVE WEST | | WATERFORD | | MI | 48328 | UNITED STATES OF AMERICA |
| 441161 | $582.62 | OAS STAFF FEDERAL CREDIT UNION | 1889 F STREET NORTHWEST | | WASHINGTON | | DC | 20006 | UNITED STATES OF AMERICA |
| 455353 | $2,107.77 | OCBC WING HANG BANK LIMITED | 161 QUEEN'S ROAD CENTRAL | | HONG KONG | | | | HONG KONG, CHINA |
| 438869 | $1,111.77 | OCEAN FINANCIAL FEDERAL CREDIT UNION | 45 ATLANTIC AVENUE | | OCEANSIDE | | NY | 11572 | UNITED STATES OF AMERICA |
| 413916 | $5,680.30 | OCEANFIRST BANK | 975 HOOPER AVENUE | | TOMS RIVER | | NJ | 8753 | UNITED STATES OF AMERICA |
| 470502 | $14,866.14 | OCEANUS BANK | 1 MAIN STREET | | EVANSVILLE | | IN | 47708 | UNITED STATES OF AMERICA |
| 463056 | $13.99 | OLYMPIA CREDIT UNION | 202 NINTH AVENUE SOUTHEAST | PHOENIX BUILDING | OLYMPIA | | WA | 98501 | UNITED STATES OF AMERICA |
| 460410 | $3,056.49 | ON THE GRID FINANCIAL FEDERAL CREDIT UNION | 6901 PEACHTREE DUNWOODY RD | SUITE A275 | ATLANTA | | GA | 30328-7173 | UNITED STATES OF AMERICA |
| 423042 | $9,983.46 | ONE NEVADA CREDIT UNION | 2645 SOUTH MOJAVE ROAD | | LAS VEGAS | | NV | 89121 | UNITED STATES OF AMERICA |
| 445208 | $852.33 | ONEAZ CREDIT UNION | 2355 W. PINNACLE PEAK RD. | | PHOENIX | | AZ | 85027 | UNITED STATES OF AMERICA |
| 445206 | $11,210.63 | ONPOINT COMMUNITY CREDIT UNION | 2701 NW VAUGHN | | PORTLAND | | OR | 97210 | UNITED STATES OF AMERICA |
| 420496 | $7,550.27 | OP CORPORATE BANK | GEBHARDINAUKIO 1 | | HELSINKI | | | | FINLAND |
| 415491 | $665.72 | OPERATING ENGINEERS LOCAL #3 FEDERAL CREDIT UNION | 260 NORTH CANYONS PARKWAY | | LIVERMORE | | CA | 94551 | UNITED STATES OF AMERICA |
| 460001 | $101.56 | OREGON COMMUNITY CREDIT UNION | 2880 CHAD DRIVE | | EUGENE | | OR | 97408 | UNITED STATES OF AMERICA |
| 403382 | $1,189.50 | OREGONIANS FEDERAL CREDIT UNION | 1890 NW 169TH PLACE | | BEAVERTON | | OR | 97006 | UNITED STATES OF AMERICA |
| 419000 | $397.47 | ORLANDO FEDERAL CREDIT UNION | 117 SOUTH WESTMORELAND DRIVE | | ORLANDO | | FL | 32805 | UNITED STATES OF AMERICA |
| 443338 | $372.03 | ORNL FEDERAL CREDIT UNION | 221 SOUTH RUTGERS AVENUE | | OAK RIDGE | | TN | 37830 | UNITED STATES OF AMERICA |
| 471097 | $80.74 | OSHKOSH TRUCK CREDIT UNION | 2777 OREGON STREET | | OSHKOSH | | WI | 54902 | UNITED STATES OF AMERICA |
| 409325 | $48.30 | OSWEGO COUNTY FEDERAL CREDIT UNION | 90 EAST BRIDGE STREET | | OSWEGO | | NY | 13126 | UNITED STATES OF AMERICA |
| 449065 | $59.98 | OTERO FEDERAL CREDIT UNION | 1200 10TH ST | | ALAMOGORDO | | NM | 88310 | UNITED STATES OF AMERICA |
| 406807 | $527.91 | OUACHITA VALLEY FEDERAL CREDIT UNION | 1420 NATCHITOCHES STREET | | WEST MONROE | | LA | 71292 | UNITED STATES OF AMERICA |
| 435834 | $3,370.30 | OVERSEA-CHINESE BANKING CORPORATION LTD. | 65 CHULIA STREET OCBC CENTRE | | SINGAPORE | | | 49513 | SINGAPORE |
| 422482 | $910.50 | OWEN COUNTY STATE BANK | 201 WEST MORGAN STREET | | SPENCER | | IN | 47460 | UNITED STATES OF AMERICA |
| 447028 | $516.25 | OXFORD BANK & TRUST | 1111 WEST 22ND STREET | SUITE 800 | OAK BROOK | | IL | 60523 | UNITED STATES OF AMERICA |
| 445631 | $19.00 | OXFORD FEDERAL CREDIT UNION | 225 RIVER ROAD | | MEXICO | | ME | 4257 | UNITED STATES OF AMERICA |
| 455655 | $863.43 | P & G MEHOOPANY EMPLOYEES FEDERAL CREDIT UNION | 51 WARREN STREET | | TUNKHANNOCK | | PA | 18657 | UNITED STATES OF AMERICA |
| 460541 | $194.16 | PACIFIC CASCADE FEDERAL CREDIT UNION | 1075 OAK STREET | | EUGENE | | OR | 97401 | UNITED STATES OF AMERICA |
| 421574 | $17,176.50 | PACIFIC MARINE CREDIT UNION | MARINE CORPS EXCHANGE COMPLEX | | CAMP PENDLETON | | CA | 92055 | UNITED STATES OF AMERICA |
| 403736 | $879.74 | PACIFIC PREMIER BANK | 17901 VON KARMAN AVENUE, SUITE 1200 | | IRVINE | | CA | 92614 | UNITED STATES OF AMERICA |
| 425206 | $230.74 | PACIFIC SERVICE CREDIT UNION | 3000 CLAYTON ROAD | | CONCORD | | CA | 94519 | UNITED STATES OF AMERICA |
| 461975 | $144.28 | PALMETTO CITIZENS FEDERAL CREDIT UNION | 1320 WASHINGTON STREET | | COLUMBIA | | SC | 29201 | UNITED STATES OF AMERICA |
| 449621 | $1,230.00 | PARTNERS 1ST FEDERAL CREDIT UNION | 1330 DIRECTORS ROW | | FORT WAYNE | | IN | 46808 | UNITED STATES OF AMERICA |
| 404636 | $2,827.62 | PARTNERS FEDERAL CREDIT UNION | 100 NORTH FIRST STREET | SUITE 400 | BURBANK | | CA | 91502 | UNITED STATES OF AMERICA |
| 423347 | $6,306.66 | PATELCO CREDIT UNION | 5050 HOPYARD ROAD | | PLEASANTON | | CA | 94588 | UNITED STATES OF AMERICA |
| 402203 | $365.68 | PATHFINDER BANK | 214 WEST FIRST STREET | | OSWEGO | | NY | 13126 | UNITED STATES OF AMERICA |
| 401100 | $325.74 | PATTERSON STATE BANK | 1130 HIGHWAY 90 WEST | | PATTERSON | | LA | 70392 | UNITED STATES OF AMERICA |
| 455513 | $24.98 | PENINSULA COMMUNITY FEDERAL CREDIT UNION | 521 WEST RAILROAD AVENUE | | SHELTON | | WA | 98584 | UNITED STATES OF AMERICA |
| 414878 | $988.73 | PENN STATE FEDERAL CREDIT UNION | 1937 NORTH ATHERTON STREET | | STATE COLLEGE | | PA | 16803 | UNITED STATES OF AMERICA |
| 400606 | $1,066.63 | PENNCREST BANK | 1201 12TH STREET | | ALTOONA | | PA | 16601 | UNITED STATES OF AMERICA |
| 415973 | $224.47 | PENNSYLVANIA CENTRAL FEDERAL CREDIT UNION | 1201 12TH STREET | | HARRISBURG | | PA | 17111 | UNITED STATES OF AMERICA |
| 402154 | $1,711.00 | PENNSYLVANIA STATE EMPLOYEES CREDIT UNION | 1500 ELMERTON AVENUE | | HARRISBURG | | PA | 17110 | UNITED STATES OF AMERICA |
| 451115 | $56,741.76 | PENTAGON FEDERAL CREDIT UNION | 2930 EISENHOWER AVENUE | | ALEXANDRIA | | VA | 22314 | UNITED STATES OF AMERICA |
| 443212 | $607.60 | PEOPLE DRIVEN CREDIT UNION | 24333 LAHSER ROAD | | SOUTHFIELD | | MI | 48034-6041 | UNITED STATES OF AMERICA |
| 410849 | $149.99 | PEOPLES BANK | 241 DOWNYFLAKE LANE | | HOLYOKE | | MA | 01040-0474 | UNITED STATES OF AMERICA |
| 400881 | $111.77 | PEOPLES BANK | 807 NORTH WISCONSIN STREET | | ELKHORN | | WI | 53121 | UNITED STATES OF AMERICA |
| 403130 | $731.61 | PEOPLES BANK | 418 GROVER STREET | | LYNDEN | | WA | 98264 | UNITED STATES OF AMERICA |
| 446298 | $482.26 | PEOPLES BANK & TRUST | THIRD AND LOCUST STREETS | | PANA | | IL | 62557 | UNITED STATES OF AMERICA |

| Name | Amount | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| PEOPLES TRUST COMPANY | $151.56 | 1400-888 DUNSMUIR STREET | VANCOUVER | BC | V6C 3K4 | CANADA |
| PEOPLES FIRST COMMUNITY CREDIT UNION | $2,123.77 | 777 HICKEY STREET | HOUSTON | TX | 77002 | UNITED STATES OF AMERICA |
| PEOPLE'S UNITED BANK, NATIONAL ASSOCIATION | $3,900.08 | 850 MAIN STREET | BRIDGEPORT | CT | 6604 | UNITED STATES OF AMERICA |
| PEOPLESBANK | $29.98 | 314 HIGH STREET | HOLYOKE | MA | 1040 | UNITED STATES OF AMERICA |
| PERMANENT TSB P.L.C. | $38,104.74 | 56-59 ST STEPHENS GREEN | DUBLIN | | | REPUBLIC OF IRELAND |
| PILGRIM BANK | $116.16 | 237 JEFFERSON GREEN | PITTSBURG | TX | 75686 | UNITED STATES OF AMERICA |
| PINAL COUNTY FEDERAL CREDIT UNION | $222.19 | 200 WEST 20TH STREET | FLORENCE | AZ | 85232 | UNITED STATES OF AMERICA |
| PINELLAS FEDERAL CREDIT UNION | $337.92 | 10273 ULMERTON ROAD | LARGO | FL | 33771-4118 | UNITED STATES OF AMERICA |
| PINNACLE BANK | $2,305.20 | 1401 N STREET | LINCOLN | NE | 68508 | UNITED STATES OF AMERICA |
| PIONEER BANK, SSB | $984.00 | 100 CREEK ROAD | DRIPPING SPRINGS | TX | 78620 | UNITED STATES OF AMERICA |
| PIONEER FEDERAL CREDIT UNION | $984.00 | | | | | |
| PIONEER COMMUNITY BANK, INC. | $2,307.32 | 368 CENTER STREET | JAEGER | WV | 24844 | UNITED STATES OF AMERICA |
| PIRAEUS BANK S.A. | $3,306.14 | 4 AMERIKIS STREET | ATHENS | | 105 64 | GREECE |
| PITTSFORD FEDERAL CREDIT UNION | $284.46 | 1321 PITTSFORD MENDON ROAD | MENDON | NY | 14506 | UNITED STATES OF AMERICA |
| PJSC BANK UNISON | $104.93 | 30-A NAVKY AVENUE | KYIV | | 3028 | UKRAINE |
| PJSC CREDIT AGRICOLE BANK | $328.62 | 34 PUSHKINSKA STREET | KYIV | | 1004 | UKRAINE |
| PJSC ROSBANK | $108.84 | 34 MASHA PORYVAEVA STREET | MOSCOW | | 107078 | RUSSIAN FEDERATION |
| PLAINS COMMERCE BANK | $406.79 | 220 MAIN STREET | HOVEN | SD | 57450 | UNITED STATES OF AMERICA |
| PLANTERS BANK, INC. | $218.96 | 1312 SOUTH MAIN STREET | HOPKINSVILLE | KY | 42240 | UNITED STATES OF AMERICA |
| PLUS CREDIT UNION | $98.06 | 4000 N JONES BOULEVARD | LAS VEGAS | NV | 89146 | UNITED STATES OF AMERICA |
| PNC BANK, GLOBAL INVESTMENT SERVICING | $18,031.62 | 249 FIFTH AVENUE, ONE PNC PLAZA | PITTSBURGH | PA | 15222 | UNITED STATES OF AMERICA |
| PNC BANK, NATIONAL ASSOCIATION | $339,864.24 | 222 DELAWARE AVENUE | WILMINGTON | DE | 19899 | UNITED STATES OF AMERICA |
| POINT LOMA CREDIT UNION | $38.95 | 9420 FARNHAM STREET | SAN DIEGO | CA | 92123-1393 | UNITED STATES OF AMERICA |
| POLICE & FIRE FEDERAL CREDIT UNION | $4,630.98 | 901 ARCH STREET | PHILADELPHIA | PA | 19107 | UNITED STATES OF AMERICA |
| POLICE FEDERAL CREDIT UNION | $300.00 | 9100 PRESIDENTIAL PARKWAY | UPPER MARLBORO | MD | 20772 | UNITED STATES OF AMERICA |
| POLISH & SLAVIC FEDERAL CREDIT UNION | $868.26 | 100 MCGUINNESS BLVD | BROOKLYN | NY | 11222 | UNITED STATES OF AMERICA |
| POPULAR BANK LTD, INC. | $3,944.23 | TORRE POPULAR | AV. J.F.KENNEDY ESQ. AV.MAXIMO GOMEZ, 20 | | | REPUBLICA DOMINICANA |
| POSTE ITALIANE S.P.A. – PATRIMONIO BANCOPOSTA | $2,042.08 | VIALE EUROPA 190 | ROMA | | 144 | ITALY |
| POSTFINANCE AG | $1,249.42 | MINGERSTRASSE 20 | BERN | | CH-3030 | SWITZERLAND |
| POWDER PUFF CITY EMPLOYEES | $5,454.03 | 1618 EAST 10TH STREET | PUEBLO | CO | 81001 | UNITED STATES OF AMERICA |
| POWER FINANCIAL CREDIT UNION | $2,012.00 | 2020 NORTHWEST 150 AVENUE | PEMBROKE PINES | FL | 33028 | UNITED STATES OF AMERICA |
| POWERCO FEDERAL CREDIT UNION | $162.64 | 241 RALPH MCGILL BOULEVARD | ATLANTA | GA | 30308 | UNITED STATES OF AMERICA |
| PRAIRIE MOUNTAIN BANK | $274.96 | 1519 7TH STREET SOUTH | GREAT FALLS | MT | 59405 | UNITED STATES OF AMERICA |
| PREMIER AMERICA CREDIT UNION | $3,413.32 | 19867 PRAIRIE STREET | CHATSWORTH | CA | 91311 | UNITED STATES OF AMERICA |
| PREMIER COMMUNITY CREDIT UNION | $788.00 | 3235 WEST BENJAMIN HOLT DRIVE | STOCKTON | CA | 95219 | UNITED STATES OF AMERICA |
| PREMIER FEDERAL CREDIT UNION | $96.48 | 1400 YANCEYVILLE STREET | GREENSBORO | NC | 27405 | UNITED STATES OF AMERICA |
| PREMIER MEMBERS CREDIT UNION | $3,197.64 | 5505 ARAPAHOE AVENUE | BOULDER | CO | 80303 | UNITED STATES OF AMERICA |
| PRINCE GEORGES COMMUNITY FEDERAL CREDIT UNION | $12,339.30 | 14450 OLD MILL ROAD | UPPER MARLBORO | MD | 20772 | UNITED STATES OF AMERICA |
| PRISMA MEDIOS DE PAGO S.A. | $4,724.48 | AVE. CORRIENTES 1437 | BUENOS AIRES | | 1042 | ARGENTINA |
| PROFED FEDERAL CREDIT UNION | $80.24 | 1710 ST. JOE CENTER DRIVE | FORT WAYNE | IN | 46805-5436 | UNITED STATES OF AMERICA |
| PROPONENT FEDERAL CREDIT UNION | $2,669.40 | 536 WASHINGTON AVENUE | NUTLEY | NJ | 7110 | UNITED STATES OF AMERICA |
| PROSPERITY BANK | $1,848.52 | 1301 NORTH MECHANIC STREET | EL CAMPO | TX | 77437 | UNITED STATES OF AMERICA |
| PROVIDENT CREDIT UNION | $209.96 | 303 TWIN DOLPHIN DRIVE | REDWOOD CITY | CA | 94065 | UNITED STATES OF AMERICA |
| PROVIDENT SAVINGS BANK, F.S.B. | $530.93 | 3756 CENTRAL AVENUE | RIVERSIDE | CA | 92506 | UNITED STATES OF AMERICA |
| PROVIDENT STATE BANK, INC. | $14,040.81 | 2600 MARYLAND AVENUE | PRESTON | MD | 21655 | UNITED STATES OF AMERICA |
| PSCU INCORPORATED | $63.77 | 239 MAIN STREET | ST. PETERSBURG | FL | 33716 | UNITED STATES OF AMERICA |
| PSE CREDIT UNION | $516,641.39 | 560 CARILLON PARKWAY | PARMA | OH | 44129 | UNITED STATES OF AMERICA |
| PSECU | $9,946.86 | 5230 REGENCY DRIVE | HARRISBURG | PA | 17106 | UNITED STATES OF AMERICA |
| PUBLIX EMPLOYEES FEDERAL CREDIT UNION | $61.01 | 3005 NEW TAMPA HIGHWAY | LAKELAND | FL | 33815 | UNITED STATES OF AMERICA |
| PURDUE FEDERAL CREDIT UNION | $4,070.93 | 1551 WIN HENTSCHEL BOULEVARD | WEST LAFAYETTE | IN | 47906 | UNITED STATES OF AMERICA |
| Q2EBANKING | $440.40 | 13785 RESEARCH BOULEVARD | QUAKERTOWN | PA | 18951 | UNITED STATES OF AMERICA |
| QUAILSIDE | $4,610.17 | 2115 152ND AVENUE NORTHEAST | REDMOND | WA | 98052 | UNITED STATES OF AMERICA |
| QUALTRUST CREDIT UNION | $550.89 | 6201 EAST CAMPUS CIRCLE DRIVE | IRVING | TX | 75063 | UNITED STATES OF AMERICA |
| QUALTRUST CREDIT UNION | $1,490.05 | 615 HIGHLAND POINTE DRIVE, SUITE 350 | ROSEVILLE | CA | 95678 | UNITED STATES OF AMERICA |
| RAIFFEISEN BANK AVAL PJSC | $53.55 | 9 LESKOVA STR. | KIEV | | 1011 | UKRAINE |
| RAIFFEISENBANK A.S. | $1,467.21 | HVEZDOVA 1716/2B | PRAGUE 4 | | 14078 | CZECH REPUBLIC |
| RAKUTEN BANK, LTD. | $4,653.37 | 8TH FLOOR, SOUTH TOWER | TAMPA | FL | 1-14-1 TAMAGAWA, SETAGAYA | JAPAN |
| RAKUTEN CARD CO., LTD. | $4,610.17 | RAKUTEN CRIMSON HOUSE 21F | TOKYO | | 158-0094 | JAPAN |
| RAYMOND JAMES BANK, NATIONAL ASSOCIATION | $560.89 | 710 CARILLON PARKWAY | SAINT PETERSBURG | FL | 33716 | UNITED STATES OF AMERICA |
| RBC ROYAL BANK N.V. | $738.79 | KAYA FLAMBOYAN 1 | WILLEMSTAD, CURACAO | | | CURACAO |
| RECLOAD CREDIT UNION | $274.49 | 1425 S 15TH AVENUE | LOUISVILLE | WA | 98632 | UNITED STATES OF AMERICA |
| RED CROWN FEDERAL CREDIT UNION | $1,605.00 | 4455 SUMMERHILL ROAD | TEXARKANA | TX | 75503 | UNITED STATES OF AMERICA |
| RED RIVER EMPLOYEES FEDERAL CREDIT UNION | $24,512.24 | 220 WYNN DRIVE | HUNTSVILLE | AL | 35893 | UNITED STATES OF AMERICA |
| REDSTONE FEDERAL CREDIT UNION | $1,030.81 | 220 WYNN DRIVE | SANTA ROSA | CA | 95403 | UNITED STATES OF AMERICA |
| REDWOOD CREDIT UNION | $86,306.44 | 3033 CLEVELAND AVENUE | SANTA ROSA | CA | 95403 | UNITED STATES OF AMERICA |
| REGIONS BANK | $520.79 | 1900 FIFTH AVENUE NORTH | BIRMINGHAM | AL | 35203 | UNITED STATES OF AMERICA |
| RELIANT COMMUNITY FEDERAL CREDIT UNION | $149.98 | 10 BENTON PLACE | SODUS | NY | 14551 | UNITED STATES OF AMERICA |
| RENASANT BANK | $146.76 | 209 TROY STREET | TUPELO | MS | 38801 | UNITED STATES OF AMERICA |
| REPUBLIC BANK | $639.01 | 921 PARK STREET | | | | |
| REPUBLIC BANK, NATIONAL ASSOCIATION | $583.27 | 555 BETHANY ROAD | DEKALB | IL | 60115 | UNITED STATES OF AMERICA |
| RESOURCE BANK | $331.95 | 128 WEST MARKET ROAD | BELTON | MO | 64012 | UNITED STATES OF AMERICA |
| RESOURCE ONE CREDIT UNION | $989.00 | 8015 EAST CRESTLINE DRIVE | HAIR, MORRIS | TX | 78216-7125 | UNITED STATES OF AMERICA |
| REV FEDERAL CREDIT UNION | $560.84 | 610 AUGUSTA STREET | SAN ANTONIO | TX | | UNITED STATES OF AMERICA |
| RIVER VALLEY CREDIT UNION | $2,388.03 | 327 NORTH SEVENTEENTH AVENUE | WAUSAU | WI | 54401 | UNITED STATES OF AMERICA |
| RIVER VALLEY BANK | $221.16 | 430 SOUTH FOURTH STREET | READING | PA | 19602-2068 | UNITED STATES OF AMERICA |
| RIVERLAND FEDERAL CREDIT UNION | $149.98 | 8608 SOUTHWEST CREEKSIDE PLACE | BEAVERTON | OR | 97008 | UNITED STATES OF AMERICA |
| RIVERSET CREDIT UNION | $30.02 | 1700 JANE STREET | PITTSBURGH | PA | 15203 | UNITED STATES OF AMERICA |
| RIVERVIEW BANK | $191.90 | 900 WASHINGTON STREET SUITE 900 | VANCOUVER | WA | 98660 | UNITED STATES OF AMERICA |
| RIVERVIEW COMMUNITY BANK | $2,817.86 | 700 WEST 39TH AVENUE | HARLEM | GA | 27870 | UNITED STATES OF AMERICA |
| ROANOKE RAPIDS SAVINGS BANK, SSB | $59.01 | 325 BECKER DRIVE | ROANOKE RAPIDS | NC | | UNITED STATES OF AMERICA |
| ROARING FORK CREDIT UNION | $82.64 | 803 SANTA FE DRIVE | WARRENSBURG | MO | | UNITED STATES OF AMERICA |
| ROCKY MOUNTAIN LAW ENFORCEMENT FEDERAL CREDIT UNION | $59.01 | 700 WEST 39TH AVENUE | DENVER | CO | 80216 | UNITED STATES OF AMERICA |
| ROGUE CREDIT UNION | $149.98 | 1370 CENTER DRIVE | MEDFORD | OR | 97501 | UNITED STATES OF AMERICA |
| ROYAL BANK OF CANADA | $507,090.02 | 200 BAY STREET, ROYAL BANK PLAZA | TORONTO | ON | M5J 2J5 | CANADA |

| ID | Bank | Amount | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 461604 | ROYAL CREDIT UNION | $11,486.40 | 200 RIVERFRONT TERRACE | | EAU CLAIRE | WI | 54701 | UNITED STATES OF AMERICA |
| 405055 | RSI BANK | $235.00 | 1500 IRVING STREET | | RAHWAY | NJ | 07065 | UNITED STATES OF AMERICA |
| 479208 | RTN FEDERAL CREDIT UNION | $460.03 | 600 MAIN STREET | | WALTHAM | MA | 02452-0537 | UNITED STATES OF AMERICA |
| 425408 | RUBY VALLEY BANK | $553.98 | 107 SOUTH MAIN STREET | | TWIN BRIDGES | MT | 59754 | UNITED STATES OF AMERICA |
| 446949 | S&T BANK | $497.09 | 800 PHILADELPHIA STREET | | INDIANA | PA | 15701 | UNITED STATES OF AMERICA |
| 427189 | S.C. STATE CREDIT UNION | $2,139.10 | 800 HUGER STREET | | COLUMBIA | SC | 28201 | UNITED STATES OF AMERICA |
| 443359 | S.F. POLICE CREDIT UNION | $9.95 | 2550 IRVING STREET | | SAN FRANCISCO | CA | 94122 | UNITED STATES OF AMERICA |
| 440707 | SABADELL UNITED BANK, NATIONAL ASSOCIATION | $1,266.54 | 1111 BRICKELL AVENUE | | MIAMI | FL | 33131 | UNITED STATES OF AMERICA |
| 409153 | SABINE STATE BANK AND TRUST COMPANY | $477.41 | 2871 ELIZABETH STREET | | MANY | LA | 71449 | UNITED STATES OF AMERICA |
| 419455 | SAFE CREDIT UNION | $1,720.14 | 2295 IRON POINT ROAD, SUITE 100 | | FOLSOM | CA | 95630 | UNITED STATES OF AMERICA |
| 438419 | SAFE FEDERAL CREDIT UNION | $965.40 | 160 WEST WESMARK BOULEVARD | | SUMTER | SC | 29150-1962 | UNITED STATES OF AMERICA |
| 477916 | SAINSBURY'S BANK PLC | $6,309.45 | 50 OLD BROAD STREET | | LONDON | | EC2P 7HL | UNITED KINGDOM |
| 414518 | SALEM FIVE CENTS SAVINGS BANK | $444.17 | 71 WASHINGTON STREET | | SALEM | MA | 1970 | UNITED STATES OF AMERICA |
| 433867 | SAMBA FINANCIAL GROUP | $1,297.27 | SHAREE AL-MATTAR | KING ABDULAZIZ STREET | RIYADH | | 11421 | SAUDI ARABIA |
| 400091 | SAMSUNG CARD CO., LTD | $1,972.20 | 10TH FLOOR, WEST WING, SAMSUNG CARD BLDG | 1-7 YEONJI-DONG, JONGRO-GU | SEOUL | | 110-754 | SOUTH KOREA |
| 420568 | SAN DIEGO COUNTY CREDIT UNION | $2,903.76 | 6545 SEQUENCE DRIVE | | SAN DIEGO | CA | 92121 | UNITED STATES OF AMERICA |
| 407480 | SAN DIEGO METROPOLITAN CREDIT UNION | $53.84 | 9212 BALBOA AVENUE | | SAN DIEGO | CA | 92123 | UNITED STATES OF AMERICA |
| 409380 | SAN FRANCISCO FEDERAL CREDIT UNION | $231.94 | 770 GOLDEN GATE AVENUE | | SAN FRANCISCO | CA | 94102 | UNITED STATES OF AMERICA |
| 448054 | SAN FRANCISCO FIRE CREDIT UNION | $1,473.31 | 3201 CALIFORNIA STREET | | SAN FRANCISCO | CA | 94118-1903 | UNITED STATES OF AMERICA |
| 421010 | SAN MATEO CREDIT UNION | $1,039.48 | 350 CONVENTION WAY | | REDWOOD CITY | CA | 94063 | UNITED STATES OF AMERICA |
| 485113 | SANDIA LABORATORY FEDERAL CREDIT UNION | $3,315.14 | 3707 JUAN TABO BOULEVARD NORTHEAST | | ALBUQUERQUE | NM | 87111 | UNITED STATES OF AMERICA |
| 446077 | SANTA CLARA COUNTY FEDERAL CREDIT UNION | $4,405.78 | 140 NORTH FIRST STREET, SUITE 240 | | SAN JOSE | CA | 95113 | UNITED STATES OF AMERICA |
| 455237 | SANTANDER CONSUMER BANK AG | $11,148.78 | SANTANDER-PLATZ 1 | | MOENCHENGLADBACH | | 41061 | GERMANY |
| 415929 | SANTANDER UK PLC | $16,522.93 | ABBEY NATIONAL HOUSE, 2 TRITON SQUARE | | LONDON | EN | NW1 3AN | UNITED KINGDOM |
| 420164 | SBERBANK OF RUSSIA | $3,173.43 | 19 VAVILOVA STREET | | MOSCOW | | 117997 | RUSSIAN FEDERATION |
| 431757 | SBI CARDS AND PAYMENT SERVICES PTE LTD | $43.39 | STATE BANK OF INDIA, LOCAL HEAD OFFICE | REGENT'S PLACE | NEW DELHI | UP | 110001 | INDIA |
| 446181 | SCE FEDERAL CREDIT UNION | $259.96 | 12701 SCHABARUM AVENUE | | IRWINDALE | | 91706 | UNITED STATES OF AMERICA |
| 408065 | SCH.W BANK & TRUST, NATIONAL ASSOCIATION | $199.37 | 220 SOUTH MAIN STREET | PARLIAMENT STREET | SUGAR LAND | TX | 77478 | UNITED STATES OF AMERICA |
| 427162 | SCHOOL SYSTEMS FEDERAL CREDIT UNION | $365.40 | 150 DEFREEST DRIVE | | TROY | NY | 12180-8361 | UNITED STATES OF AMERICA |
| 413020 | SCHOOLS FINANCIAL CREDIT UNION | $1,217.85 | 148 RESPONSE ROAD, SUITE 126 | | SACRAMENTO | CA | 95815 | UNITED STATES OF AMERICA |
| 400077 | SCHOOLSFIRST FEDERAL CREDIT UNION | $28,408.60 | 2115 NORTH BROADWAY | | SANTA ANA | CA | 92706 | UNITED STATES OF AMERICA |
| 441778 | SCOTIABANK PANAMA, S.A. | $553.97 | CALLE 50, CALLE 50 Y ALEGRE | EDIFICIO PANABANK | PANAMA | | | PANAMA |
| 448703 | SCOTIABANK PERU S.A.A. | $1,878.59 | JR. CUZCO NO. 245 | | LIMA | | 1 | PERU |
| 455134 | SCOTIABANK URUGUAY, S.A. | $3,144.90 | CERRITO 400 | | MONTEVIDEO | | | URUGUAY |
| 420831 | SCOTT CREDIT UNION | $279.77 | 101 COLLINSVILLE AVENUE | | COLLINSVILLE | IL | 62234 | UNITED STATES OF AMERICA |
| 413464 | SEA COMM FEDERAL CREDIT UNION | $823.72 | 30 STEARNS STREET | | MASSENA | NY | 13662 | UNITED STATES OF AMERICA |
| 468166 | SEACOAST NATIONAL BANK | $75.00 | 815 COLORADO AVENUE | SUITE 500 | STUART | FL | 34995 | UNITED STATES OF AMERICA |
| 420245 | SEATTLE METROPOLITAN CREDIT UNION | $2,316.94 | 1st 1st AVENUE SOUTH | | SEATTLE | WA | 98134 | UNITED STATES OF AMERICA |
| 420984 | SECURITY BANK OF KANSAS CITY | $332.02 | ONE SECURITY PLAZA | | KANSAS CITY | KS | 66117 | UNITED STATES OF AMERICA |
| 467258 | SECURITY BANK USA | $588.67 | 1025 PAUL BUNYAN DRIVE NORTHWEST | | BEMIDJI | MN | 56601 | UNITED STATES OF AMERICA |
| 400912 | SECURITY FEDERAL SAVINGS BANK | $484.69 | 1705 YANKEE ROAD SOUTH | | AMERY | SC | 29801 | UNITED STATES OF AMERICA |
| 404097 | SECURITY FIRST BANK | $2,702.98 | 6100 NEIL ROAD, SUITE 150 | | LINCOLN | NE | 68516 | UNITED STATES OF AMERICA |
| 412139 | SECURITY SERVICE FEDERAL CREDIT UNION | $1,012.86 | 16211 LA CANTERA PARKWAY | | SAN ANTONIO | TX | 78256 | UNITED STATES OF AMERICA |
| 447305 | SELCO COMMUNITY CREDIT UNION | $823.72 | 1050 HIGH STREET | | EUGENE | OR | 97401 | UNITED STATES OF AMERICA |
| 405939 | SELECT EMPLOYEES CREDIT UNION | $155.98 | 24 CF FREEWAY ROAD | | STERLING | IL | 61081 | UNITED STATES OF AMERICA |
| 412231 | SERVICE CREDIT UNION | $7,163.78 | 3003 LAFAYETTE ROAD | | PORTSMOUTH | NH | 3801 | UNITED STATES OF AMERICA |
| 422045 | SERVICES CREDIT UNION | $4,216.04 | 1607 WEST UNTA STREET | | NAPERVILLE | IL | 60563 | UNITED STATES OF AMERICA |
| 400167 | SERVICES FEDERAL CREDIT UNION | $3,480,362.32 | CALLE GUSTAVO ESPANOLA DE MEDIOS DE PAGO, S.A. | | MADRID | | 28002 | SPAIN |
| 473147 | SERVISFIRST BANK | $164.98 | 850 SHADES CREEK PARKWAY | | BIRMINGHAM | AL | 35209 | UNITED STATES OF AMERICA |
| 473822 | SESLOC FEDERAL CREDIT UNION | $3,730.18 | 3855 BROAD ST | | SAN LUIS OBISPO | CA | 93401 | UNITED STATES OF AMERICA |
| 552288 | SG HONG KONG | $43.23 | | | ACCRA | | | GHANA |
| 400089 | SHANGHAI COMMERCIAL BANK LIMITED | $1,184.86 | 12 A STREET | KOKOMI EMILE | KOWLOON | | | HONG KONG, CHINA |
| 447237 | SHAREFAX CREDIT UNION, INC. | $34.95 | 1147 OLD STREET RT. 74 | KENNEDY STREET | BATAVIA | OH | 45103 | UNITED STATES OF AMERICA |
| 402052 | SHAREFAX CREDIT UNION, INC. | $110.96 | 1810 WILLOW STREET | | BATAVIA | OH | 45103 | UNITED STATES OF AMERICA |
| 460633 | SHINHAN CARD CO. LTD | $1,745.92 | 20TH FLOOR, SIDE B, POST TOWER 21 | CHUNGMURO 1-GA, JUNG-GU | SEOUL | SC | 100-709 | SOUTH KOREA |
| 472770 | SHORE UNITED BANK | $139.80 | 109 NORTH COMMERCE STREET | | CENTREVILLE | MD | 21617 | UNITED STATES OF AMERICA |
| 401957 | SIDNEY FEDERAL CREDIT UNION | $277.69 | 42 UNION STREET | | SIDNEY | NY | 13838 | UNITED STATES OF AMERICA |
| 420083 | SIENA BANK | $278.12 | 1331 HARVEY PARKWAY | | YUBA CITY | CA | 95993 | UNITED STATES OF AMERICA |
| 417040 | SIERRA PACIFIC FEDERAL CREDIT UNION | $1,276.43 | 6100 NEIL ROAD, SUITE 150 | | RENO | NV | 89511 | UNITED STATES OF AMERICA |
| 405884 | SIGNAL FINANCIAL FEDERAL CREDIT UNION | $5,837.96 | 3015 UNIVERSITY BOULEVARD WEST | | KENSINGTON | MD | 20895 | UNITED STATES OF AMERICA |
| 465604 | SIKORSKY FINANCIAL CREDIT UNION, INC. | $1,004.53 | 1000 ORONOQUE LANE | | STRATFORD | CT | 6497 | UNITED STATES OF AMERICA |
| 415324 | SILVER STATE SCHOOLS CREDIT UNION | $6,148.09 | 4221 SOUTH MCLEOD DRIVE | | LAS VEGAS | NV | 89121 | UNITED STATES OF AMERICA |
| 461001 | SIMMONS BANK | $11,087.14 | 501 MAIN STREET | | PINE BLUFF | AR | 71601 | UNITED STATES OF AMERICA |
| 429725 | SIU CREDIT UNION | $1,009.93 | 399 NORTH GIANT CITY ROAD | | CARBONDALE | IL | 62902 | UNITED STATES OF AMERICA |
| 405388 | SKYLINE FINANCIAL FEDERAL CREDIT UNION | $75.74 | 24167 EAST MAIN STREET | | WATERBURY | CT | 6705 | UNITED STATES OF AMERICA |
| 402698 | SKYONE FEDERAL CREDIT UNION | $568.45 | 14600 AVIATION BOULEVARD | | HAWTHORNE | CA | 90250-6656 | UNITED STATES OF AMERICA |
| 419673 | SOCIETE GENERALE DE BANQUE AU LIBAN S.A. (SGBL) | $769.39 | SALOMEH STREET-SIN EL FIL-SEHNAOUI BLDG | BEIRUT | | | Nov-55 | LEBANON |
| 406140 | SOCIETE GENERALE S.A. | $489,988.57 | 29 BOULEVARD HAUSSMANN | | PARIS | | 75009 | FRANCE |
| 447793 | SOLANO FIRST FEDERAL CREDIT UNION | $19.99 | 1000 UNION AVENUE | | FAIRFIELD | CA | 94533-0882 | UNITED STATES OF AMERICA |
| 402610 | SOLARITY CREDIT UNION | $565.47 | 110 NORTH FIFTH AVENUE | | YAKIMA | WA | 98902 | UNITED STATES OF AMERICA |
| 413169 | SOLUTIONS FEDERAL CREDIT UNION | $3,021.08 | 1107 CEDAR STREET | | ELMIRA | NY | 14904 | UNITED STATES OF AMERICA |
| 410653 | SOUND CREDIT UNION | $3,623.38 | 1331 BROADWAY PLAZA | | TACOMA | WA | 98402-3497 | UNITED STATES OF AMERICA |
| 420570 | SOUTH CENTRAL BANK, INC. | $772.89 | 208 SOUTH BROADWAY | | GLASGOW | KY | 42141 | UNITED STATES OF AMERICA |
| 485889 | SOUTH CENTRAL STATE BANK | $235.53 | 6126 SOUTH KENTUCKY AVENUE | | EVERGREEN PARK | IL | 60805 | UNITED STATES OF AMERICA |
| 470659 | SOUTH FLORIDA EDUCATIONAL FEDERAL CREDIT UNION | $1,061.13 | 7800 SOUTHWEST 117TH AVENUE | | MIAMI | FL | 33183 | UNITED STATES OF AMERICA |
| 472298 | SOUTH FLORIDA FEDERAL CREDIT UNION | $370.42 | 1902 NORTHWEST 14TH AVENUE | | MIAMI | FL | 33125 | UNITED STATES OF AMERICA |
| 404645 | SOUTH JERSEY FEDERAL CREDIT UNION | $373.35 | 1615 HURFFVILLE ROAD | | DEPTFORD | NJ | 8096 | UNITED STATES OF AMERICA |
| 433152 | SOUTH SIDE TRUST & SAVINGS BANK OF PEORIA | $1,111.13 | 2119 SOUTHWEST ADAMS STREET | | PEORIA | IL | 61602 | UNITED STATES OF AMERICA |
| 412665 | SOUTH STATE BANK | $4,548.07 | 520 GERVAIS STREET | | COLUMBIA | SC | 28201 | UNITED STATES OF AMERICA |
| 470109 | SOUTHBRIDGE CREDIT UNION | $930.66 | 220 SOUTH ROYAL OAKS | | FRANKLIN | TN | 37064 | UNITED STATES OF AMERICA |

| ID | Institution | Address | Address 2 | Amount | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| 453263 | SOUTHERN BANK | 1201 SOUTH BECKHAM STREET | | $214.38 | TYLER | TX | 75701 | UNITED STATES OF AMERICA |
| 406968 | SOUTHSTAR BANK, S.S.B. | 100 NOLAN VALLEY STREET | | $344.66 | MOULTON | TX | 77975 | UNITED STATES OF AMERICA |
| 404969 | SOUTHWEST AIRLINES FEDERAL CREDIT UNION | 2430 SHORECREST DRIVE | | $1,915.43 | DALLAS | TX | 75235 | UNITED STATES OF AMERICA |
| 416480 | SOUTHWEST OKLAHOMA FEDERAL CREDIT UNION | 1008 LIBERTY | | $41.58 | LAWTON | OK | 73507 | UNITED STATES OF AMERICA |
| 407946 | SPACE AGE FEDERAL CREDIT UNION | 3035 S. PARKER ROAD | SUITE 800 | $19.90 | AURORA | CO | 80014-2838 | UNITED STATES OF AMERICA |
| 484719 | SPACE CITY CREDIT UNION | 3101 HOUSTON BOULEVARD | | $165.80 | HOUSTON | TX | 77003 | UNITED STATES OF AMERICA |
| 449435 | SPACE COAST CREDIT UNION | 8045 NORTH WICKHAM ROAD | | $973.10 | MELBOURNE | FL | 32940 | UNITED STATES OF AMERICA |
| 431870 | S-PANKKI OY (S-BANK LIMITED) | FLEMINGINKATU 34 | | $1,309.99 | HELSINKI | | 510 | FINLAND |
| 429416 | SPCI CREDIT UNION | 264 NORTH FIFTH STREET | | $1,069.86 | HARTSVILLE | SC | 29550 | UNITED STATES OF AMERICA |
| 428750 | SPOKANE TEACHERS CREDIT UNION | 1620 NORTH SIGNAL DRIVE | | $3,024.73 | LIBERTY LAKE | WA | 99019-9517 | UNITED STATES OF AMERICA |
| 404459 | SPRINGFIELD STATE BANK | 125 EAST MAIN STREET | | $1,978.35 | SPRINGFIELD | KY | 40069 | UNITED STATES OF AMERICA |
| 446232 | SRP FEDERAL CREDIT UNION | 1070 EDGEFIELD ROAD | | $782.90 | NORTH AUGUSTA | SC | 29860 | UNITED STATES OF AMERICA |
| 423953 | ST. GEORGE BANK LIMITED | 4-16 MONTGOMERY STREET | | $22,001.77 | KOGARAH | NS | 2217 | AUSTRALIA |
| 472315 | ST. LAWRENCE FEDERAL CREDIT UNION | 800 COMMERCE PARK DRIVE | | $195.86 | OGDENSBURG | NY | 13669 | UNITED STATES OF AMERICA |
| 415473 | ST. LOUIS FIREFIGHTERS & COMMUNITY CREDIT UNION | 5530 TYLER AVE. | | $1,417.49 | SAINT LOUIS | MO | 63139 | UNITED STATES OF AMERICA |
| 470102 | ST. MARY'S BANK CREDIT UNION | 200 MCGREGOR STREET | | $1,582.37 | MANCHESTER | NH | 3102 | UNITED STATES OF AMERICA |
| 401656 | STALEY CREDIT UNION | 3330 NORTH WOODFORD STREET | | $259.24 | DECATUR | IL | 62526 | UNITED STATES OF AMERICA |
| 461337 | STAMFORD FEDERAL CREDIT UNION | 888 WASHINGTON BOULEVARD | | $19.95 | STAMFORD | CT | 6901 | UNITED STATES OF AMERICA |
| 412903 | STANDARD CHARTERED BANK | 1 BASINGHALL AVENUE | | $932.96 | LONDON | EN | EC2V 5DD | UNITED KINGDOM |
| 450886 | STANDARD CHARTERED BANK (HONG KONG) LTD | STANDARD CHARTERED TOWER | 388 KWUN TONG ROAD, KOWLOON | $2,402.00 | HONG KONG | | | HONG KONG, CHINA |
| 460386 | STANDARD CHARTERED BANK (SINGAPORE) LIMITED | 8 MARINA BOULEVARD #27-01 | MARINA BAY FINANCIAL CENTRE | $947.23 | SINGAPORE | | 18981 | SINGAPORE |
| 450035 | STANDARD CHARTERED BANK MALAYSIA BERHAD | NO.4, JALAN AMPANG | | $1.02 | KUALA LUMPUR | | 50450 | MALAYSIA |
| 422802 | STANDARD CHARTERED BANK TANZANIA LIMITED | INTERNATIONAL HOUSE, PO BOX 9011 | SHAABAN ROBERT STREET | $16,348.62 | DAR ES SALAAM | | | UNITED REP. OF TANZANIA |
| 469772 | STANDING STONE BANK | 137 WEST WHEELING STREET | | $49.73 | LANCASTER | OH | 43130 | UNITED STATES OF AMERICA |
| 443029 | STAR ONE CREDIT UNION | 1306 BORDEAUX DRIVE | | $169.53 | SUNNYVALE | CA | 94089 | UNITED STATES OF AMERICA |
| 422215 | STATE BANK OF CROSS PLAINS | 1204 MAIN STREET | | $508.97 | CROSS PLAINS | WI | 53528-9889 | UNITED STATES OF AMERICA |
| 459251 | STATE BANK OF LINCOLN | 508 BROADWAY | | $331.99 | LINCOLN | IL | 62656 | UNITED STATES OF AMERICA |
| 453614 | STATE BANK OF SOUTHERN UTAH | 377 NORTH MAIN STREET | | $25,112.94 | CEDAR CITY | UT | 84720 | UNITED STATES OF AMERICA |
| 402247 | STATE DEPARTMENT FEDERAL CREDIT UNION | 1630 KING STREET | | $3,843.41 | ALEXANDRIA | VA | 22314 | UNITED STATES OF AMERICA |
| 402020 | STATE EMPLOYEES' CREDIT UNION | 1000 WADE AVENUE | | $474.93 | RALEIGH | NC | 27605 | UNITED STATES OF AMERICA |
| 414567 | STATE EMPLOYEES CREDIT UNION OF MARYLAND, INC. | 971 CORPORATE BLVD | | $205.74 | LINTHICUM | MD | 21090-2537 | UNITED STATES OF AMERICA |
| 476854 | STATEWIDE FEDERAL CREDIT UNION | 225 EAST LAYFAIR DRIVE | | $663.00 | FLOWOOD | MS | 39232 | UNITED STATES OF AMERICA |
| 427551 | STERLING FEDERAL BANK, F.S.B. | 110 EAST 4TH STREET | | $105.79 | STERLING | IL | 61081-0817 | UNITED STATES OF AMERICA |
| 404092 | STERLING NATIONAL BANK | 650 WESTCHESTER AVENUE | | $407.30 | STERLING | | 10573 | UNITED STATES OF AMERICA |
| 409652 | STRIP STEEL COMMUNITY FEDERAL CREDIT UNION | 3301 MAIN STREET | | $124.11 | WEIRTON | WV | 26062 | UNITED STATES OF AMERICA |
| 464603 | SUFFOLK FEDERAL CREDIT UNION | 3681 HORSEBLOCK ROAD | | $3,865.85 | MEDFORD | NY | 11763 | UNITED STATES OF AMERICA |
| 403426 | SUMA (YONKERS) FEDERAL CREDIT UNION | 125 CORPORATE BOULEVARD | | $149.97 | YONKERS | NY | 10701 | UNITED STATES OF AMERICA |
| 480914 | SUMITOMO MITSUI TRUST CLUB CO. LTD. | TRITON SQUARE X, 1-8-10 HARUMI | | $2,365.55 | TOKYO | | 104-6035 | JAPAN |
| 441953 | SUMMIT COMMUNITY BANK, INC | 310 NORTH MAIN STREET | | $3,508.99 | MOOREFIELD | WV | 26836 | UNITED STATES OF AMERICA |
| 405841 | SUMMIT CREDIT UNION | 4800 AMERICAN PARKWAY | | $979.79 | MADISON | WI | 53718 | UNITED STATES OF AMERICA |
| 445498 | SUN CREDIT UNION | 4229 HOLLYWOOD BOULEVARD | | $479.42 | HOLLYWOOD | FL | 33021 | UNITED STATES OF AMERICA |
| 422706 | SUN FEDERAL CREDIT UNION | 1627 HOLLAND ROAD | | $17,425.54 | MAUMEE | OH | 43537 | UNITED STATES OF AMERICA |
| 456430 | SUN NATIONAL BANK | 226 WEST LANDIS AVENUE | | $15,393.65 | VINELAND | NJ | 8360 | UNITED STATES OF AMERICA |
| 480527 | SUNCOAST SCHOOLS FEDERAL CREDIT UNION | 6801 EAST HILLSBOROUGH AVENUE | | $903.69 | TAMPA | FL | 33610 | UNITED STATES OF AMERICA |
| 464722 | SUNCORP-METWAY LIMITED | SUNCORP-METWAY PLAZA CNR TURBOT & ALBERT | | $9,009.47 | BRISBANE | QL | 4000 | AUSTRALIA |
| 455273 | SUNFLOWER BANK NATIONAL ASSOCIATION | 3025 CORTLAND CIRCLE | | $72,713.75 | SALINA | KS | 67401 | UNITED STATES OF AMERICA |
| 423107 | SUNSTATE FEDERAL CREDIT UNION | 455 SOUTHWEST 4TH AVENUE | | $59.99 | GAINESVILLE | FL | 32601 | UNITED STATES OF AMERICA |
| 471467 | SUNTRUST BANK | 303 PEACHTREE STREET, NORTHEAST | | $2,549.08 | ATLANTA | GA | 30308 | UNITED STATES OF AMERICA |
| 417924 | SUNWEST BANK | 2050 MAIN STREET | | $148.33 | IRVINE | CA | 92614 | UNITED STATES OF AMERICA |
| 406911 | SUNWEST FEDERAL CREDIT UNION | 11850 NORTH 24TH AVENUE | | $149.98 | PHOENIX | AZ | 85029 | UNITED STATES OF AMERICA |
| 402205 | SUPERIOR CREDIT UNION | 1235 EAST MAIN STREET | | $737.48 | LIMA | OH | 45804 | UNITED STATES OF AMERICA |
| 402804 | SUPERIOR NATIONAL BANK & TRUST COMPANY | 235 QUINCY STREET | | $124.96 | HANCOCK | MI | 49930 | UNITED STATES OF AMERICA |
| 405705 | SURUGA BANK, LTD | 23 TORICHO-CHO | | $409.36 | NUMAZU | | 410 | JAPAN |
| 439845 | SUTTON BANK | 1 SOUTH MAIN STREET | | $3,860.49 | ATTICA | OH | 44807 | UNITED STATES OF AMERICA |
| 400759 | SVENSKA HANDELSBANKEN AB (PUBL) | KUNGSTRADGARDSGATAN 2 | | $11,670.10 | STOCKHOLM | | 106 70 | SWEDEN |
| 450913 | SWEDBANK AS | LIIVALAIA 12 | | $130,524.04 | TALLINN | | EE 0100 | ESTONIA |
| 449652 | SWISSCARD AECS GMBH | NEUGASSE 18 | | $1,148.00 | HORGEN | | 8810 | SWITZERLAND |
| 439560 | SYNCHRONY BANK | 170 WEST ELECTION ROAD | SUITE 125 | $673.94 | DRAPER | UT | 84020 | UNITED STATES OF AMERICA |
| 425367 | SYNOVUS BANK | 1148 BROADWAY | | $1,513.49 | COLUMBUS | GA | 31902 | UNITED STATES OF AMERICA |
| 471745 | TAIPEI FUBON COMMERCIAL BANK CO., LTD. | NO.169, JEN AI ROAD, SEC.4 | | $3,615.40 | TAIPEI | | 106 | TAIWAN |
| 430573 | TAISHIN INTERNATIONAL BANK | NO. 207, SEC. 2 | | $80.95 | TAIPEI | | 114 | TAIWAN |
| 414721 | TAIWAN COOPERATIVE BANK | 48, KUAN CHIEN ROAD | | $23,482.82 | TAIPEI | | 100 | TAIWAN |
| 487206 | TARGOBANK AG | KASERNENSTRASSE 10 | | $84.67 | DÜSSELDORF | | 40213 | GERMANY |
| 401065 | TAUNTON FEDERAL CREDIT UNION | 14 CHURCH GREEN | | $360.10 | TAUNTON | MA | 2780 | UNITED STATES OF AMERICA |
| 460741 | TCF NATIONAL BANK | 200 LAKE STREET EAST | | $260,860.28 | WAYZATA | MN | 55391 | UNITED STATES OF AMERICA |
| 435899 | TCM BANK, NATIONAL ASSOCIATION | 2270 NORTH ROCKY POINT DRIVE, SUITE 700 | | $19,696.10 | TAMPA | FL | 33607 | UNITED STATES OF AMERICA |
| 470251 | TCT FEDERAL CREDIT UNION | 416 ROWLAND STREET | | $261.47 | BALLSTON SPA | NY | 12020 | UNITED STATES OF AMERICA |
| 419060 | TD BANK USA NA/TARGET | 2035 LIMESTONE ROAD | | $120.29 | WILMINGTON | DE | 19801 | UNITED STATES OF AMERICA |
| 429136 | TEACHERS FEDERAL CREDIT UNION | 264 NORTH OCEAN AVENUE | | $305.88 | FARMINGDALE | NY | 11738 | UNITED STATES OF AMERICA |
| | TEAM ONE CREDIT UNION | 520 HAYDEN STREET | | $111.47 | SAGINAW | MI | 48606 | UNITED STATES OF AMERICA |
| | TECH CREDIT UNION | 1000 EAST 80TH PLACE | | $346.14 | CROWN POINT | IN | 46307 | UNITED STATES OF AMERICA |
| | TECHNOLOGY CREDIT UNION | 2010 NORTH FIRST STREET | | | SAN JOSE | CA | 95131 | UNITED STATES OF AMERICA |
| | TELCO COMMUNITY CREDIT UNION | 36 SOUTH FRENCH BROAD AVENUE | | | ASHEVILLE | NC | 28801 | UNITED STATES OF AMERICA |
| | TENNESSEE STATE BANK | 1020 PARKWAY | | | PIGEON FORGE | TN | 37863 | UNITED STATES OF AMERICA |
| | TENNESSEE VALLEY FEDERAL CREDIT UNION | 715 MARKET STREET | | | CHATTANOOGA | TN | 37402 | UNITED STATES OF AMERICA |

Visa Issuers Victim List

| ID | Institution | Amount | Address | City | State | Postal | Country |
|---|---|---|---|---|---|---|---|
| 435067 | TESCO PERSONAL FINANCE PLC | $5,722.51 | INTERPOINT BUILDING, 22 HAYMARKET YARDS | EDINBURGH | SC | EH12 8BH | UNITED KINGDOM |
| 61135 | TEXAS FEDERAL CREDIT UNION | $355.48 | 2201 RICHARDSON DRIVE | TEXARKANA | TX | 75503 | UNITED STATES OF AMERICA |
| 464665 | TEXAS CAPITAL BANK, NATIONAL ASSOCIATION | $4,633.07 | 2100 MCKINNEY AVENUE, SUITE 900 | DALLAS | TX | 75201 | UNITED STATES OF AMERICA |
| 028031 | TEXAS CITIZENS BANK, NATIONAL ASSOCIATION | $2,393.80 | 4849 FAIRMONT PARKWAY | PASADENA | TX | 77505 | UNITED STATES OF AMERICA |
| 411606 | TEXAS COMMUNITY BANK, NATIONAL ASSOCIATION | $282.32 | 19407 SOMERSET ROAD | SOMERSET | TX | 78069 | UNITED STATES OF AMERICA |
| 443909 | TEXAS DOW EMPLOYEES CREDIT UNION | $1,725.84 | 1001 FM 2004 ROAD | LAKE JACKSON | TX | 77566 | UNITED STATES OF AMERICA |
| 448816 | TEXAS FIRST BANK | $103.82 | 3232 PALMER HIGHWAY | TEXAS CITY | TX | 77590 | UNITED STATES OF AMERICA |
| 473806 | TEXAS STATE BANK | $522.72 | 2201 SHERWOOD WAY | SAN ANGELO | TX | 76901 | UNITED STATES OF AMERICA |
| 028891 | TEXELL CREDIT UNION | $159.07 | 17 SOUTH FIRST TEMPLE | TEMPLE | TX | 76501 | UNITED STATES OF AMERICA |
| 414034 | THE ADIRONDACK TRUST COMPANY | $91.60 | 473 BROADWAY | SARATOGA SPRINGS | NY | 12866-0326 | UNITED STATES OF AMERICA |
| 404328 | THE ALDEN STATE BANK | $193.02 | MAIN STREET | ALDEN | KS | 67512 | UNITED STATES OF AMERICA |
| 409259 | THE AMERICAN NATIONAL BANK OF TEXAS | $1,750.04 | 102 WEST MOORE | TERRELL | TX | 75160 | UNITED STATES OF AMERICA |
| 410746 | THE BANCORP BANK | $35,072.32 | 405 SILVERSIDE ROAD | WILMINGTON | DE | 19809 | UNITED STATES OF AMERICA |
| 429492 | THE BANK OF CASTILE | $161.98 | 50 MAIN STREET | CASTILE | NY | 14427 | UNITED STATES OF AMERICA |
| 404547 | THE BANK OF EAST ASIA, LIMITED | $31,316.04 | 10 DES VOEUX ROAD, BANK OF EAST ASIA BUILDING | HONG KONG | | | HONG KONG, CHINA |
| 413499 | THE BANK OF GREENE COUNTY | $10.00 | 425 MAIN STREET | CATSKILL | NY | 12414 | UNITED STATES OF AMERICA |
| 076541 | THE BANK OF HERRIN | $544.07 | 101 SOUTH PARK AVENUE | HERRIN | IL | 62948 | UNITED STATES OF AMERICA |
| 469057 | THE BANK OF MONROE | $192.26 | 39 MAIN STREET | UNION | WV | 24983 | UNITED STATES OF AMERICA |
| 449421 | THE BANK OF NOVA SCOTIA | $157,816.50 | 44 KING STREET WEST | TORONTO | ON | M5H 1H1 | CANADA |
| 464774 | THE BANK OF TESCOTT | $42.60 | 104 SOUTH MAIN STREET | TESCOTT | KS | 67484 | UNITED STATES OF AMERICA |
| 464720 | THE BENNINGTON STATE BANK | $169.53 | 2130 SOUTH OHIO STREET | SALINA | KS | 67401 | UNITED STATES OF AMERICA |
| 469441 | THE CAMDEN NATIONAL BANK | $2,811.85 | 2 ELM STREET | CAMDEN | ME | 4843 | UNITED STATES OF AMERICA |
| 403239 | THE CAPE COD FIVE CENTS SAVINGS BANK | $332.67 | 532 MAIN STREET | HARWICH PORT | MA | 2646 | UNITED STATES OF AMERICA |
| 480312 | THE CECILIAN BANK | $824.99 | 104 EAST MAIN | CECILIA | KY | 42724 | UNITED STATES OF AMERICA |
| | THE CENTRAL NATIONAL BANK OF POTEAU | $149.58 | 2 EAST MAIN STREET | POTEAU | OK | 74953 | UNITED STATES OF AMERICA |
| | THE CITIZENS BANK | $99.97 | 124 EAST MAIN STREET | OLANTA | SC | 29114 | UNITED STATES OF AMERICA |
| | THE CITIZENS BANK | | 114 WEST MAIN STREET | MOREHEAD | KY | 40351 | UNITED STATES OF AMERICA |
| | THE CITIZENS NATIONAL BANK OF BLUFFTON | | 102 SOUTH MAIN STREET | BLUFFTON | OH | 45817 | UNITED STATES OF AMERICA |
| 464367 | THE COMMERCIAL BANK OF KUWAIT S.A.K. | $4,053.26 | MUBARAK AL-KABIR STREET | SAFAT | | 13029 | KUWAIT |
| | THE CO-OPERATIVE BANK P.L.C. | $124,224.69 | 1 BALLOON STREET | MANCHESTER | EN | M60 4EP | UNITED KINGDOM |
| | THE COUNTY NATIONAL BANK | $985.88 | 82 SENECA STREET | CLARION | PA | 16214 | UNITED STATES OF AMERICA |
| | THE DELAWARE COUNTY BANK AND TRUST COMPANY | $3,096.69 | 110 RIVERBEND AVENUE | LEWIS CENTER | OH | 43035 | UNITED STATES OF AMERICA |
| | THE FARMERS NATIONAL BANK OF SCOTTSVILLE | | 107 NORTH COURT STREET | SCOTTSVILLE | KY | 42164 | UNITED STATES OF AMERICA |
| | THE FIDELITY BANK | $174.97 | 100 SOUTH MAIN STREET | FUQUAY-VARINA | NC | 27526 | UNITED STATES OF AMERICA |
| | THE FIRST NATIONAL BANK & TRUST COMPANY OF IRON MOUNTAIN | | 233 SOUTH STEPHENSON AVENUE | IRON MOUNTAIN | MI | 49801 | UNITED STATES OF AMERICA |
| | THE FIRST NATIONAL BANK IN SIOUX FALLS | $640.05 | 100 SOUTH PHILLIPS AVENUE | SIOUX FALLS | SD | 57101 | UNITED STATES OF AMERICA |
| | THE FIRST NATIONAL BANK IN STAUNTON | $3,215.06 | 115 SOUTH HELEN STREET | STAUNTON | IL | 62088 | UNITED STATES OF AMERICA |
| | THE FIRST NATIONAL BANK OF BEARDSTOWN | $213.99 | 300 WASHINGTON STREET | BEARDSTOWN | IL | 62618 | UNITED STATES OF AMERICA |
| | THE FIRST NATIONAL BANK OF ELMER | $126.18 | 10 SOUTH MAIN STREET | ELMER | NJ | 8318 | UNITED STATES OF AMERICA |
| | THE FIRST NATIONAL BANK OF FORT SMITH | $74.99 | 602 GARRISON AVENUE | FORT SMITH | AR | 72901 | UNITED STATES OF AMERICA |
| | THE FIRST NATIONAL BANK OF HUTCHINSON | $435.00 | 1 NORTH MAIN STREET | HUTCHINSON | KS | 67501 | UNITED STATES OF AMERICA |
| | THE FIRST NATIONAL BANK OF LAYTON | $365.00 | 12 SOUTH MAIN STREET | LAYTON | UT | 84041 | UNITED STATES OF AMERICA |
| | THE FIRST NATIONAL BANK OF MCMINNVILLE | $122.00 | 200 EAST MAIN STREET | MCMINNVILLE | TN | 37110 | UNITED STATES OF AMERICA |
| | THE FIRST NATIONAL BANK OF SONORA | $92.79 | 102 EAST MAIN STREET | SONORA | TX | 76950 | UNITED STATES OF AMERICA |
| | THE FIRST NATIONAL BANK OF TOM BEAN | $589,507.63 | 103 BRITTON STREET | TOM BEAN | TX | 75489 | UNITED STATES OF AMERICA |
| | THE GOLDEN 1 CREDIT UNION | $13,820.60 | 8945 CAL CENTER DRIVE | SACRAMENTO | CA | 95826 | UNITED STATES OF AMERICA |
| | THE GOVERNOR AND COMPANY OF THE BANK OF IRELAND | | LOWER BAGGOT STREET | DUBLIN | | 4 | REPUBLIC OF IRELAND |
| | THE GREENROCK CORPORATION | | MUBARAK AL KABIR STREET | KUWAIT CITY | | | KUWAIT |
| | THE GULF BANK K.S.C. | $1,071.59 | MUBARAK AL KABIR STREET | KUWAIT CITY | | | KUWAIT |
| | THE HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED | $10,309.18 | 1 QUEENS ROAD, HSBC MAIN BUILDING | CENTRAL | | | HONG KONG, CHINA |
| | THE JUNCTION NATIONAL BANK | $805.74 | 17 SOUTH HIGH STREET | COLUMBUS | OH | 43216 | UNITED STATES OF AMERICA |
| | THE KANSAS STATE BANK | $107.21 | 236 NORTH MAIN STREET | OTTAWA | KS | 66067 | UNITED STATES OF AMERICA |
| | THE LIBERTY NATIONAL BANK IN PARIS | $9,669.45 | 305 LAMAR AVENUE | PARIS | TX | 75460 | UNITED STATES OF AMERICA |
| | THE LINCOLN NATIONAL BANK OF HODGENVILLE | $514.99 | MAIN STREET | HODGENVILLE | KY | 42748 | UNITED STATES OF AMERICA |
| | THE LYONS NATIONAL BANK | $111.77 | 101 EAST MAIN | LYONS | NY | 14489 | UNITED STATES OF AMERICA |
| | THE MERCHANTS & CITIZENS BANK | $213.99 | 6 COLLEGE STREET | MCRAE | GA | 31055 | UNITED STATES OF AMERICA |
| | THE MURRAY BANK | $274.96 | 405 SOUTH 12TH STREET | MURRAY | KY | 42071 | UNITED STATES OF AMERICA |
| | THE NATIONAL BANK OF INDIANAPOLIS | $385.79 | 107 NORTH PENNSYLVANIA STREET | INDIANAPOLIS | IN | 46204 | UNITED STATES OF AMERICA |
| | THE NATIONAL UNION BANK OF KINDERHOOK | $49.99 | HUDSON STREET | KINDERHOOK | NY | 12106 | UNITED STATES OF AMERICA |
| | THE NEFFS NATIONAL BANK | $15,248.69 | 5827 MAIN STREET | NEFFS | PA | 18065 | UNITED STATES OF AMERICA |
| | THE NEW WASHINGTON STATE BANK | $7,014.24 | 4401 WEST NAPOLEON AVENUE | NEW WASHINGTON | IN | 47162 | UNITED STATES OF AMERICA |
| | THE NORTHERN TRUST COMPANY | $405.00 | 50 SOUTH LA SALLE STREET | CHICAGO | IL | 60675 | UNITED STATES OF AMERICA |
| | THE OLD POINT NATIONAL BANK OF PHOEBUS | $155.18 | ONE WEST MELLEN STREET | HAMPTON | VA | 23663 | UNITED STATES OF AMERICA |
| | THE PARK NATIONAL BANK | $22,524.94 | 50 NORTH THIRD STREET | NEWARK | OH | 43055 | UNITED STATES OF AMERICA |
| | THE PEOPLES NATIONAL BANK OF NEW LEXINGTON | $277.53 | 110 NORTH MAIN STREET | NEW LEXINGTON | OH | 43764 | UNITED STATES OF AMERICA |
| | THE ROYAL BANK OF SCOTLAND PLC | $61.62 | 36 ST ANDREW SQUARE | EDINBURGH | SC | EH2 2YB | UNITED KINGDOM |
| | THE SECURITY NATIONAL BANK OF SIOUX CITY, IOWA | | 601 PIERCE STREET | SIOUX CITY | IA | 51101 | UNITED STATES OF AMERICA |
| | THE SHANGHAI COMMERCIAL & SAVINGS BANK, LTD. | $11.70 | NO2, MIN CHUAN EAST ROAD, SEC.1, | TAIPEI | | 104 | TAIWAN |
| | THE SIAM COMMERCIAL BANK PUBLIC COMPANY LIMITED | $555.18 | 1060 PETCHABURI ROAD | BANGKOK | | 10500 | THAILAND |
| | THE SOUTHERN CREDIT UNION | $61.62 | 430 EAST LANIER AVENUE | FAYETTEVILLE | GA | 30214 | UNITED STATES OF AMERICA |
| | THE STATE BANK AND TRUST COMPANY | $277.53 | 401 CLINTON STREET | DEFIANCE | OH | 43512 | UNITED STATES OF AMERICA |
| | THE TORONTO-DOMINION BANK | $327,707.26 | KING STREET WEST AND BAY STREET | TORONTO | ON | M5K 1A2 | CANADA |
| | THE TRI-COUNTY BANK | $11.70 | MAIN STREET | STUART | NE | 68780-0010 | UNITED STATES OF AMERICA |
| | THE UNION BANK | $49.99 | 300 NORTH MAIN STREET | MARKSVILLE | LA | 71351 | UNITED STATES OF AMERICA |
| | THE UNION STATE BANK | $274.96 | 127 SOUTH SUMMIT STREET | ARKANSAS CITY | KS | 67005 | UNITED STATES OF AMERICA |
| | THINK MUTUAL BANK | $22,021.01 | 5200 MEMBERS PARKWAY NW | ROCHESTER | MN | 55901 | UNITED STATES OF AMERICA |
| | THIOKOL ELKTON FEDERAL CREDIT UNION | $10.00 | 55 THIOKOL ROAD | ELKTON | MD | 21921 | UNITED STATES OF AMERICA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 441626 | THOMAS COUNTY FEDERAL SAVINGS AND LOAN ASSOCIATION | $485.10 | 131 SOUTH DAWSON STREET | THOMASVILLE | | GA | 31799 | UNITED STATES OF AMERICA |
| 420905 | TIB THE INDEPENDENT BANKERSBANK | $52,635.83 | 11701 LUNA ROAD | FARMERS BRANCH | | TX | 75234 | UNITED STATES OF AMERICA |
| 408877 | TIDEMARK FEDERAL CREDIT UNION | $571.07 | 1941 BRIDGEVILLE HWY | SEAFORD | | DE | 19973 | UNITED STATES OF AMERICA |
| 449477 | TINKER FEDERAL CREDIT UNION | $4,681.96 | 4140 WEST I-40 SERVICE ROAD | OKLAHOMA CITY | | OK | 73108 | UNITED STATES OF AMERICA |
| 426367 | TLC COMMUNITY CREDIT UNION | $769.39 | 3030 SOUTH ADRIAN HIGHWAY | ADRIAN | | MI | 49221 | UNITED STATES OF AMERICA |
| 416880 | TOMPKINS TRUST COMPANY | $1,539.46 | 110 NORTH TIOGA STREET | ITHACA | | NY | 14850 | UNITED STATES OF AMERICA |
| 487298 | TOPCARD SERVICE AG | $12,380.03 | C/O UBS CARD CENTER AG | GLATTBRUGG | FLUGHOFSTRASSE 35 | | 8152 | SWITZERLAND |
| 499106 | TOP LINE FEDERAL CREDIT UNION | $1,415.94 | 9353 JEFFERSON HIGHWAY | MAPLE GROVE | | MN | 55369 | UNITED STATES OF AMERICA |
| 449620 | TORRANCE COMMUNITY FEDERAL CREDIT UNION | $1,720.54 | 2377 CRENSHAW BLVD., STE 150 | TORRANCE | | CA | 90501-3344 | UNITED STATES OF AMERICA |
| 435114 | TORRINGTON MUNICIPAL & TEACHERS FEDERAL CREDIT UNION | $391.95 | 777 EAST MAIN STREET | TORRINGTON | | CT | 6760 | UNITED STATES OF AMERICA |
| 434413 | TOTAL CHOICE FEDERAL CREDIT UNION | $81.97 | 16749 RIVER ROAD | HAHNVILLE | | LA | 70057 | UNITED STATES OF AMERICA |
| 426637 | TOTALBANK | $149.98 | 2720 CORAL WAY | MIAMI | | FL | 33145-3478 | UNITED STATES OF AMERICA |
| 417279 | TOUCHSTONE FEDERAL CREDIT UNION | $293.98 | 201 LOWELL STREET | WILMINGTON | | MA | 01887-2669 | UNITED STATES OF AMERICA |
| 449616 | TOWN & COUNTRY FEDERAL CREDIT UNION | $469.90 | 557 MAIN STREET | SOUTH PORTLAND | | ME | 4106 | UNITED STATES OF AMERICA |
| 405637 | TOWN OF HEMPSTEAD EMPLOYEES FEDERAL CREDIT UNION | $88.00 | 1830 GRAND AVENUE | BALDWIN | | NY | 11510 | UNITED STATES OF AMERICA |
| 468516 | TOYOTA FINANCE CORPORATION | $2,118.74 | 6-3-2 TOYO | TOKYO | | | 135-0016 | JAPAN |
| 418439 | TRANSPORTATION FEDERAL CREDIT UNION | $417.94 | 400 7TH STREET, SOUTH-WEST | WASHINGTON | | DC | 20590 | UNITED STATES OF AMERICA |
| 405063 | TRAVIS CREDIT UNION | $5,769.65 | 1 TRAVIS WAY | VACAVILLE | | CA | 95687 | UNITED STATES OF AMERICA |
| 447672 | TREBOCO CREDIT UNION | $224.97 | 150 OKLAHOMA DRIVE | BRAINTREE | BRAINTREE EXECUTIVE PARK | MA | 2184 | UNITED STATES OF AMERICA |
| 410387 | TRI COUNTIES BANK | $1,240.34 | 63 CONSTITUTION DRIVE | CHICO | | CA | 95973 | UNITED STATES OF AMERICA |
| 415825 | TRI COUNTY AREA FEDERAL CREDIT UNION | $99.98 | 1550 MEDICAL DRIVE | POTTSTOWN | | PA | 19464 | UNITED STATES OF AMERICA |
| 400746 | TRIANGLE CREDIT UNION | $4,405.66 | 34 ADAMS STREET | NASHUA | | NH | 3064 | UNITED STATES OF AMERICA |
| 444960 | TRIONA VALLEY COMMUNITY FEDERAL CREDIT UNION | $462.74 | 840 HITCHING POST | GREEN RIVER | | WY | 82935 | UNITED STATES OF AMERICA |
| 448857 | TRUE SKY CREDIT UNION | $2,004.14 | 10201 SOUTH WESTERN AVENUE | OKLAHOMA CITY | | OK | 73139 | UNITED STATES OF AMERICA |
| 441475 | TRUITY FEDERAL CREDIT UNION | $92,652.82 | 501 SOUTH JOHNSTONE AVENUE | BARTLESVILLE | | OK | 74003 | UNITED STATES OF AMERICA |
| 403929 | TRULIANT FEDERAL CREDIT UNION | $4,101.60 | 3200 TRULIANT WAY | WINSTON-SALEM | | NC | 27103 | UNITED STATES OF AMERICA |
| 403077 | TRUMARK FINANCIAL CREDIT UNION | $389.90 | 335 COMMERCE DRIVE | FORT WASHINGTON | | PA | 19034 | UNITED STATES OF AMERICA |
| 403668 | TRUSTCO BANK | $874.50 | 5 SARNOWSKI DRIVE | GLENVILLE | | NY | 12302 | UNITED STATES OF AMERICA |
| 421728 | TRUSTMARK NATIONAL BANK | $7,530.73 | 248 EAST CAPITOL STREET | JACKSON | | MS | 39201 | UNITED STATES OF AMERICA |
| 435336 | TRUSTONE FINANCIAL FEDERAL CREDIT UNION | $2,231.54 | 14601 27TH AVENUE NORTH | PLYMOUTH | | MN | 55447 | UNITED STATES OF AMERICA |
| 436353 | TRUWEST CREDIT UNION | $4,407.41 | 1607 NORTH PRIEST DRIVE | TEMPE | | AZ | 85281 | UNITED STATES OF AMERICA |
| 402849 | TUCSON FEDERAL CREDIT UNION | $3,019.49 | 3220 EAST 4TH STREET | TUCSON | | AZ | 85716 | UNITED STATES OF AMERICA |
| 404553 | TUCOEMAS FEDERAL CREDIT UNION | $716.12 | 2300 WEST WHITENDALE AVENUE | VISALIA | | CA | 93277 | UNITED STATES OF AMERICA |
| 402621 | TUCSON FEDERAL CREDIT UNION | $329.62 | 1160 NORTH WINSTEL BOULEVARD | TUCSON | | AZ | 85716-4023 | UNITED STATES OF AMERICA |
| 486587 | TURK EKONOMI BANKASI A.S. | $149.99 | TEB KAMPUS SARAY MAHALLESI | ISTANBUL | SOKULLU CAD NO:7A, UMRANIYE | | 34768 | TURKEY |
| 426220 | TURKIYE GARANTI BANKASI A. S. | $2,389.29 | NISPETIYE MAH AYTAR CADDESI NO:2 | ISTANBUL | | | 34340 | TURKEY |
| 414604 | TVA COMMUNITY CREDIT UNION | $149.98 | TVA RESERVATION | MUSCLE SHOALS | | AL | 35661 | UNITED STATES OF AMERICA |
| 411254 | TWINSTAR CREDIT UNION | $2,875.16 | 4525 INTELCO LOOP SOUTHEAST | LACEY | | WA | 98503 | UNITED STATES OF AMERICA |
| 454216 | TYCONIC FEDERAL CREDIT UNION | $906.49 | 319 MINNESOTA AVENUE | PANAMA CITY | | FL | 32405 | UNITED STATES OF AMERICA |
| 440302 | U.C.C. LLC CO., LTD | $3,770.01 | 21 B-AOI THERMAE GAKUEN | TOKYO | | | 100-011 | JAPAN |
| 449477 | UKRAINIAN SELFRELIANCE NEW ENGLAND FEDERAL CREDIT UNION | $60.00 | 21 SILAS DEANE HIGHWAY | WETHERSFIELD | | CT | 6109 | UNITED STATES OF AMERICA |
| 431931 | ULSTER BANK IRELAND DESIGNATED ACTIVITY COMPANY | $66,629.43 | ULSTER BANK GROUP CENTRE | DUBLIN | GEORGE'S QUAY | | 2 | REPUBLIC OF IRELAND |
| 404634 | ULSTER BANK LIMITED | $4,435.59 | 47 DONEGAL PLACE | BELFAST | | NI | BT1 5AL | UNITED KINGDOM |
| 400542 | ULSTER BANK LIMITED | $4,457.96 | 127 FOUNTAIN STREET | KINGSTON | | NI | 1035 | UNITED STATES OF AMERICA |
| 469704 | UMASSFIVE COLLEGE FEDERAL CREDIT UNION | $1,376.62 | 200 WESTGATE CENTER DRIVE | HADLEY | | MA | 1035 | UNITED STATES OF AMERICA |
| 403063 | UMB BANK, NATIONAL ASSOCIATION | $15,219.63 | 1010 GRAND BOULEVARD | KANSAS CITY | | MO | 64106 | UNITED STATES OF AMERICA |
| 415846 | UMPQUA BANK | $17,284.54 | 445 SOUTHEAST MAIN STREET | ROSEBURG | | OR | 97470 | UNITED STATES OF AMERICA |
| 413697 | UNCLE CREDIT UNION | $55.00 | 2100 LAS POSITAS COURT | LIVERMORE | | CA | 94550 | UNITED STATES OF AMERICA |
| 457031 | UNICRE - INSTITUIÇÃO FINANCEIRA DE CRÉDITO S.A. | $1,802.85 | AVENIDA ANTONIO AUGUSTO DE AGUIAR 122 | LISBOA | | | 1050-019 | PORTUGAL |
| 442426 | UNICREDIT S.P.A. | $4,765.31 | VIA ALESSANDRO SPECCHI 16 | ROMA | | | | ITALY |
| 430159 | UNIFY FINANCIAL FEDERAL CREDIT UNION | $8,039.43 | 1800 WESTON ROAD | TORRANCE | | CA | 90001 | UNITED STATES OF AMERICA |
| 449717 | UNION BANK & TRUST COMPANY | $149.98 | 102 WEST MCCOLOY STREET | MONTICELLO | | AR | 71655 | UNITED STATES OF AMERICA |
| 483609 | UNION BANK & TRUST COMPANY | $549.54 | 3844 EAST KEMPER ROAD | CINCINNATI | | OH | 45249 | UNITED STATES OF AMERICA |
| 431189 | UNION SAVINGS BANK | $5,365.75 | 802 EAST BIRCHENROUGH | INDEPENDENCE | | OH | 6910 | UNITED STATES OF AMERICA |
| 475372 | UNION SAVINGS BANK | $2,161.72 | 220 MAIN STREET | DANBURY | | CT | 6810 | UNITED STATES OF AMERICA |
| 402136 | UNITED 1ST FEDERAL CREDIT UNION | $94.98 | 162 NORTH GROSS ROAD | KINGSLAND | | GA | 31548 | UNITED STATES OF AMERICA |
| 490621 | UNITED BANK | $10,204.93 | 11155 MAIN STREET | FAIRFAX | | VA | 22030 | UNITED STATES OF AMERICA |
| 449774 | UNITED BANK | $554.64 | 514 MARKET STREET | PARKERSBURG | | WV | 26101 | UNITED STATES OF AMERICA |
| 424635 | UNITED BANK & CAPITAL TRUST CO | $349.95 | 125 WEST MAIN STREET | VERSAILLES | | KY | 40601 | UNITED STATES OF AMERICA |
| 444027 | UNITED BANKERS' BANK | $51,548.36 | 1650 WEST 82ND STREET, SUITE 1500 | BLOOMINGTON | | MN | 55431-1467 | UNITED STATES OF AMERICA |
| 432669 | UNITED COMMUNITY BANK | $544.51 | 301 NORTH MAIN STREET | CHATHAM | | IL | 62629 | UNITED STATES OF AMERICA |
| 449611 | UNITED MISSISSIPPI BANK | $4,808.98 | 228 SOUTH 7TH AVENUE | NASHVILLE | | MS | 64496 | UNITED STATES OF AMERICA |
| 402916 | UNION SAVINGS BANK | $471.26 | 802 EAST BIRCHENROUGH | MEXICO | | MO | 65265-2687 | UNITED STATES OF AMERICA |
| 402136 | UNITED 1ST FEDERAL CREDIT UNION | $2,179.67 | 2867 SOUTH STATE STREET | ST. JOSEPH | | MI | 49085 | UNITED STATES OF AMERICA |
| 449714 | UNITED HERITAGE CREDIT UNION | $90.00 | 18 NORTHEAST FOURTH STREET | EVANSVILLE | | IN | 47708-1547 | UNITED STATES OF AMERICA |
| 410769 | UNITED HERITAGE CREDIT UNION | $81.18 | 12208 NORTH MOPAC EXPRESSWAY | AUSTIN | | TX | 78758 | UNITED STATES OF AMERICA |
| 424635 | UNITED NATIONS FEDERAL CREDIT UNION | $6,388.53 | 24-01 44TH ROAD | LONG ISLAND CITY | | NY | 11101 | UNITED STATES OF AMERICA |
| 449819 | UNITED OVERSEAS BANK (MALAYSIA) BHD | $2,363.21 | MENARA UOB, JALAN RAJA LAUT | KUALA LUMPUR | | | 50350 | MALAYSIA |
| 464162 | UNITED OVERSEAS BANK LIMITED | $3,905.40 | 80 RAFFLES PLACE | SINGAPORE | | | 48624 | SINGAPORE |
| 415105 | UNITED SAVINGS BANK | $70.96 | 1510 PACKER AVENUE | PHILADELPHIA | | PA | 19145-5496 | UNITED STATES OF AMERICA |
| 411370 | UNITED STATES FEDERAL CREDIT UNION | $4,971.76 | 2530 SOUTHFIELD ROAD | CHICAGO | | IL | 60629 | UNITED STATES OF AMERICA |
| 402907 | UNITUS COMMUNITY CREDIT UNION | $870.54 | 1300 SOUTHWEST 6TH AVENUE | PORTLAND | | OR | 97201-4904 | UNITED STATES OF AMERICA |
| 413951 | UNITY BANK | $120.75 | 64 OLD HIGHWAY 22 | CLINTON | | NJ | 8809 | UNITED STATES OF AMERICA |
| 442209 | UNITY ONE CREDIT UNION | $125.00 | 8701 BURLINGTON BOULEVARD | FORT WORTH | | TX | 76131 | UNITED STATES OF AMERICA |

000020

| ID | Name | Amount | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 442369 | UNIVERSAL 1 CREDIT UNION, INC. | $199.97 | ONE RIVER PARK DRIVE | | DAYTON | OH | 45409 | UNITED STATES OF AMERICA |
| 449613 | UNIVERSITY CITY FEDERAL CREDIT UNION | $3,089.42 | 19500 SOUTH FIGUEROA BOULEVARD | | LOS ANGELES | CA | 90035-3512 | UNITED STATES OF AMERICA |
| 449613 | UNIVERSITY CREDIT UNION | $78.74 | 9779 BANGS ROAD | UNIVERSITY OF MAINE | ORONO | ME | 4469 | UNITED STATES OF AMERICA |
| 405428 | UNIVERSITY FEDERAL CREDIT UNION | $2,295.92 | 3305 STECK AVENUE | | AUSTIN | TX | 78757 | UNITED STATES OF AMERICA |
| 475820 | UNIVERSITY FIRST FEDERAL CREDIT UNION | $327.00 | 3450 SOUTH HIGHLAND DRIVE, SUITE 201 | | SALT LAKE CITY | UT | 84106 | UNITED STATES OF AMERICA |
| 404509 | UNIVERSITY OF KENTUCKY FEDERAL CREDIT UNION | $3,151.65 | 2557 SIR BARTON WAY | | LEXINGTON | KY | 40509 | UNITED STATES OF AMERICA |
| 420885 | UNIVERSITY OF MICHIGAN CREDIT UNION | $2,828.34 | 340 E HURON ST | | ANN ARBOR | MI | 48104 | UNITED STATES OF AMERICA |
| 406801 | UNIVERSITY OF VIRGINIA COMMUNITY CREDIT UNION INC. | $429.22 | 3300 BERKMAR DRIVE | | CHARLOTTESVILLE | VA | 22901 | UNITED STATES OF AMERICA |
| 407204 | UNIVERSITY OF WISCONSIN CREDIT UNION | $174.90 | 3500 UNIVERSITY AVENUE | | MADISON | WI | 53705-2441 | UNITED STATES OF AMERICA |
| 410571 | UNIVEST BANK AND TRUST CO. | $274.96 | 10 WEST BROAD STREET | | SOUDERTON | PA | 18964 | UNITED STATES OF AMERICA |
| 435354 | UNWYO FEDERAL CREDIT UNION | $994.43 | 1610 E. REYNOLDS STREET | | LARAMIE | WY | 82072 | UNITED STATES OF AMERICA |
| 406644 | USAA SAVINGS BANK | $92,994.57 | 3773 HOWARD HUGHES PKWY, SUITE 100 | | LAS VEGAS | NV | 89109 | UNITED STATES OF AMERICA |
| 404981 | USALLIANCE FEDERAL CREDIT UNION | $120.75 | 411 THEODORE FREMD AVE | | RYE | NY | 10580 | UNITED STATES OF AMERICA |
| 470218 | USF FEDERAL CREDIT UNION | $190.52 | 13302 NORTH PALM DRIVE | | TAMPA | FL | 33612 | UNITED STATES OF AMERICA |
| 413404 | USTAR COMMUNITY FEDERAL CREDIT UNION | $2,460.52 | 188 WEST RIVER PARK DRIVE | | PROVO | UT | 84604 | UNITED STATES OF AMERICA |
| 470709 | UTAH FIRST FEDERAL CREDIT UNION | $188.86 | 200 SOUTH TEMPLE | | SALT LAKE CITY | UT | 84111 | UNITED STATES OF AMERICA |
| 414334 | UTILITIES EMPLOYEES CREDIT UNION | $319.50 | 11 MERIDIAN BOULEVARD | | WYOMISSING | PA | 19610 | UNITED STATES OF AMERICA |
| 402722 | VALES INTERCONTINENTALES S.A. | $1,680.91 | AVE. CENTRAL-CALLES 31 Y 33 | EDIF_IRMA-RSIO 2 | SAN JOSE | | | COSTA RICA |
| 424170 | VALLEY OAK CREDIT UNION | $58.44 | 4900 CLINTON WAY | | FRESNO | CA | 93727 | UNITED STATES OF AMERICA |
| 430080 | VALLEY FEDERAL CREDIT UNION OF MONTANA | $2,029.42 | 1541 CUSTER AVENUE | | BILLINGS | MT | 59102 | UNITED STATES OF AMERICA |
| 439292 | VALLEY HEALTH AND POSTAL EMPLOYEES CREDIT UNION | $489.40 | 2096 MISSION STREET SOUTHEAST | | SALEM | OR | 97302 | UNITED STATES OF AMERICA |
| 412885 | VALLEY NATIONAL BANK | $278.27 | 615 MAIN STREET | | MARTINSVILLE | VA | 24112 | UNITED STATES OF AMERICA |
| 413177 | VALLEYSTAR CREDIT UNION | $142.03 | 35 DUPONT ROAD | | MARTINSVILLE | VA | 24112 | UNITED STATES OF AMERICA |
| 478901 | VANCOUVER CITY SAVINGS CREDIT UNION | $940.00 | 183 TERMINAL AVENUE | | VANCOUVER | BC | V6A 4G2 | CANADA |
| 402208 | VANQUIS BANK LIMITED | $411.65 | 20 FENCHURCH STREET | | LONDON | EN | EC3M 3BY | UNITED KINGDOM |
| 445206 | VANTAGE WEST CREDIT UNION | $1,273.05 | 2480 NORTH ARCADIA AVENUE | | TUCSON | AZ | 86712 | UNITED STATES OF AMERICA |
| 450308 | VENTURA COUNTY CREDIT UNION | $1,537.97 | 6026 TELEPHONE ROAD | | VENTURA | CA | 93006 | UNITED STATES OF AMERICA |
| 423816 | VERIDIAN CREDIT UNION | $503.72 | 1827 ANSBOROUGH AVENUE NORTH | | WATERLOO | IA | 50701 | UNITED STATES OF AMERICA |
| 404647 | VERITY CREDIT UNION | $64.43 | 11027 MERIDIAN AVENUE NORTH | | SEATTLE | WA | 98133 | UNITED STATES OF AMERICA |
| 452183 | VERMONT FEDERAL CREDIT UNION | $144.54 | 84 PINE STREET | | BURLINGTON | VT | 5401 | UNITED STATES OF AMERICA |
| 436125 | VERMONT STATE EMPLOYEES CREDIT UNION | $74.99 | ONE BAILEY AVENUE | | MONTPELIER | VT | 5602 | UNITED STATES OF AMERICA |
| 400607 | VIA S.A. | $15,113.00 | CALLE CALA 27 | | MADRID | | 28014 | SPAIN |
| 411806 | VIBRANT CREDIT UNION | $112.59 | 1900 52ND AVENUE | | MOLINE | IL | 61265 | UNITED STATES OF AMERICA |
| 423726 | VIGO COUNTY FEDERAL CREDIT UNION | $211.90 | 128 SOUTH 6TH STREET | | TERRE HAUTE | IN | 47807-3788 | UNITED STATES OF AMERICA |
| 405456 | VIJAYA BANK | $222.95 | 4/72, TRINITY CIRCLE | MAHATMA GANDHI ROAD | BANGALORE | KT | 560 001 | INDIA |
| 443066 | VIRGINIA UNITED METHODIST CREDIT UNION, INC. DBA THE UNITED METHODIST CREDIT UNION | $79.00 | 10330 STAPLES MILL ROAD | | GLEN ALLEN | VA | | UNITED STATES OF AMERICA |
| 400302 | VISA AUSTRIA | $6,701.97 | LASSALLE STRASSE 5 | | VIENNA | | 1020 | AUSTRIA |
| 400653 | VISA BELGIUM | $38,770.30 | RUE D'ARLON 82 | | BRUSSELS | | 1040 | BELGIUM |
| 400428 | VISA ICELAND EHF | $109.11 | DALSHRAUN 3 | | HAFNARFJORDUR | | 220 | ICELAND |
| 400424 | VISA NORGE F.U. | $35,149.96 | C.J. HAMBROS PLASS 2C | | OSLO | | N-0164 | NORWAY |
| 450691 | VISA SWEDEN FORENING (EK. FOR) | $26,545.96 | STORTORGET 1 3B | | MALMO | | SE 21122 | SWEDEN |
| 404024 | VISALUX S.C. | $5,711.46 | 10 RUE GABRIEL LIPPMAN | | MUNSBACH | | L-2956 | LUXEMBOURG |
| 430803 | VISIONS FEDERAL CREDIT UNION | $849.00 | 3301 COUNTRY CLUB ROAD | | ENDWELL | NY | 13760 | UNITED STATES OF AMERICA |
| 430672 | VIZO FINANCIAL CORPORATION | $308.30 | 1,2-20, KAIGAN, MINATO-KU | | TOKYO | | 105-0022 | JAPAN |
| 431751 | VONS EMPLOYEES FEDERAL CREDIT UNION | $1,154.85 | 618 MICHILLINDA AVENUE | | BRAUNSCHWEIG | | 38112 | GERMANY |
| 422730 | VTB 24 (PJSC) | $1,084.34 | 35 MYASNITSKAYA | | MOSCOW | | 101000 | RUSSIAN FEDERATION |
| 401154 | VYSTAR CREDIT UNION | $4,794.57 | 4949 BLANDING BOULEVARD | | JACKSONVILLE | FL | 32210 | UNITED STATES OF AMERICA |
| 407554 | WASHINGTON GAS LIGHT FEDERAL CREDIT UNION | $33,650.78 | 6801 INDUSTRIAL ROAD | | SPRINGFIELD | VA | 22151 | UNITED STATES OF AMERICA |
| 422834 | WASHINGTON STATE EMPLOYEES CREDIT UNION | $33,650.78 | 400 UNION AVENUE SE | | OLYMPIA | WA | 98501 | UNITED STATES OF AMERICA |
| 447017 | WASHINGTON TRUST BANK | $1,366.18 | 717 WEST SPRAGUE AVENUE | | SPOKANE | WA | 99204 | UNITED STATES OF AMERICA |
| 448876 | WASHINGTON-DOMINICIAN TEACHERS FEDERAL CREDIT UNION | $98.87 | 2444 SOUTHWEST ANDOVER STREET | SUITE 100 | SEATTLE | WA | 98106 | UNITED STATES OF AMERICA |
| 445014 | WATERFRONT FEDERAL CREDIT UNION | $1,193.90 | 111 CLINTON STREET | | HOBOKEN | NJ | 13601 | UNITED STATES OF AMERICA |
| 450276 | WATERTOWN SAVINGS BANK | $3,354.05 | 60 MAIN STREET | | WATERTOWN | NY | 13601 | UNITED STATES OF AMERICA |
| 427572 | WAYNE BANK | $1,435.36 | 1982 NORTH STATE ROAD 7 | | HONESDALE | PA | 18431 | UNITED STATES OF AMERICA |
| 448825 | WE FLORIDA FINANCIAL | $942.95 | 188 QUAY STREET | | MARGATE | FL | 33063 | UNITED STATES OF AMERICA |
| 403270 | WEBSTER BANK, NATIONAL ASSOCIATION | $56,207.67 | WEBSTER PLAZA | | WATERBURY | CT | 6702 | UNITED STATES OF AMERICA |
| 441973 | WEBSTER FIRST FEDERAL CREDIT UNION | $4,794.57 | 800 FRANCIS BOULEVARD | | WORCESTER | MA | 01606 | UNITED STATES OF AMERICA |
| 429813 | WESCOM CENTRAL CREDIT UNION | $14,756.29 | 123 SOUTH MARENGO AVENUE | | PASADENA | CA | 91109 | UNITED STATES OF AMERICA |
| 400585 | WEST DENVER COMMUNITY CREDIT UNION | $74.99 | 3206 WEST ALAMEDA | | DENVER | CO | 80219 | UNITED STATES OF AMERICA |
| 412148 | WEST SUBURBAN BANK | $1,193.90 | 711 SOUTH WESTMORE AVENUE | | LOMBARD | IL | 60148 | UNITED STATES OF AMERICA |
| 462123 | WESTERN ALLIANCE BANK | $3,354.05 | 2701 EAST CAMELBACK ROAD | | PHOENIX | AZ | 85016 | UNITED STATES OF AMERICA |
| 420618 | WESTPAC BANKING CORPORATION | $1,435.36 | 188 QUAY STREET | | SYDNEY | NS | NSW 2000 | AUSTRALIA |
| 450046 | WESTPAC(NEW ZEALAND) LIMITED | $1,213.36 | 188 QUAY STREET | | AUCKLAND | | | NEW ZEALAND |
| 416947 | WHATCOM EDUCATIONAL CREDIT UNION | $1,218.90 | 2010 PLEASANT AVENUE | | BELLINGHAM | WA | 98225 | UNITED STATES OF AMERICA |
| 402415 | WHITAKER BANK | $22,598.90 | 2001 PLEASANT RIDGE DRIVE | | LEXINGTON | KY | 40509 | UNITED STATES OF AMERICA |
| 400174 | WHITNEY BANK | $3,964.00 | 2510 14TH STREET | ONE HANCOCK PLAZA | GULFPORT | MS | 39501 | UNITED STATES OF AMERICA |
| 402874 | WIDGET FINANCIAL | $574.96 | 2154 EAST LAKE ROAD | | ERIE | PA | 16511-1198 | UNITED STATES OF AMERICA |
| 412141 | WILMINGTON SAVINGS FUND SOCIETY FSB | $28,033.92 | WSFS BANK CENTER - 500 DELAWARE AVENUE | | WILMINGTON | DE | 19801 | UNITED STATES OF AMERICA |
| 402808 | WILMINGTON TRUST NA | $50,423.02 | ONE M&T PLAZA | | BUFFALO | NY | 14203 | UNITED STATES OF AMERICA |
| 442087 | WILSON & MUIR BANK & TRUST COMPANY | $447.29 | 101 NORTH THIRD STREET | | BARDSTOWN | KY | 40004 | UNITED STATES OF AMERICA |
| 451950 | WING LUNG BANK LIMITED | $8.17 | 45 DES VOEUX ROAD CENTRAL | | HONG KONG | | | HONG KONG, CHINA |
| 450914 | WINGS FINANCIAL CREDIT UNION | $1,654.96 | 14985 GLAZIER AVENUE | | APPLE VALLEY | MN | 55124 | UNITED STATES OF AMERICA |
| 450702 | WINSOUTH CREDIT UNION | $3,400.35 | 110 SOUTH 26TH STREET | | GADSDEN | AL | 35904 | UNITED STATES OF AMERICA |
| 460475 | WIZINK BANK S.A. | $325.76 | CALLE VELAZQUEZ 34 | SPAIN | MADRID | | 28021 | SPAIN |
| 481984 | WOODSTONE CREDIT UNION | $325.76 | 1825 S 316TH STREET | | FEDERAL WAY | WA | 98003 | UNITED STATES OF AMERICA |

| 468895 | WOODSVILLE GUARANTY SAVINGS BANK | 63 CENTRAL STREET | | WOODSVILLE | NH | 3785 | UNITED STATES OF AMERICA |
|---|---|---|---|---|---|---|---|
| 447866 | WOORI AMERICA BANK | 1250 BROADWAY | | NEW YORK | NY | 10001 | UNITED STATES OF AMERICA |
| 404720 | WOORI CARD CO. LTD. | JONGRO-GU, JUNGHAK-DONG 19 | THE K TWIN TOWER | SEOUL | | 110-150 | SOUTH KOREA |
| 408187 | WORCESTER FIRE DEPARTMENT CREDIT UNION | 2 EASTERN AVENUE | | WORCESTER | MA | 1605 | UNITED STATES OF AMERICA |
| 404527 | WORLD'S FOREMOST BANK | ONE CABELA DRIVE | | SIDNEY | NE | 69160 | UNITED STATES OF AMERICA |
| 409427 | WRIGHT PATMAN CONGRESSIONAL FEDERAL CREDIT UNION | 10461 WHITE GRANITE DRIVE | SUITE 300 | OAKTON | VA | 22124 | UNITED STATES OF AMERICA |
| 444938 | WRIGHT-PATT CREDIT UNION, INC. | 2455 EXECUTIVE PARK BOULEVARD | | FAIRBORN | OH | 45324 | UNITED STATES OF AMERICA |
| 441070 | WUESTENROT BANK AG PFANDBRIEFBANK | WUESTENROTSTRASSE 1 | | LUDWIGSBURG | | 71638 | GERMANY |
| 427544 | XCEED FINANCIAL FEDERAL CREDIT UNION | 888 NORTH NASH STREET | | EL SEGUNDO | CA | 90245 | UNITED STATES OF AMERICA |
| 450202 | XCEL FEDERAL CREDIT UNION | 1460 BROAD STREET | | BLOOMFIELD | NJ | 7003 | UNITED STATES OF AMERICA |
| 488801 | XENITH BANK | 901 EAST CARY STREET | SUITE 1700 | RICHMOND | VA | 23219 | UNITED STATES OF AMERICA |
| 460544 | Y-12 FEDERAL CREDIT UNION | 501 LAFAYETTE DRIVE | | OAK RIDGE | TN | 37831 | UNITED STATES OF AMERICA |
| 408138 | YADKIN BANK | 110 WEST MARKET STREET | | ELKIN | NC | 28621 | UNITED STATES OF AMERICA |
| 442552 | YAKIMA FEDERAL SAVINGS AND LOAN ASSOCIATION | 118 EAST YAKIMA AVENUE | | YAKIMA | WA | 98901 | UNITED STATES OF AMERICA |
| 405288 | YAMPA VALLEY BANK | 600 SOUTH LINCOLN AVENUE | | STEAMBOAT SPRINGS | CO | 80487 | UNITED STATES OF AMERICA |
| 400634 | YAPI VE KREDI BANKASI A.S. | GENEL MUDURLUK YAPI KREDI PLAZA D BLOK | LEVENT | ISTANBUL | | 34330 | TURKEY |
| 472600 | YES BANK LTD | NEHRU CENTRE, DISCOVERY OF INDIA | DR A B ROAD, WORLI | MUMBAI | MH | 400 018 | INDIA |
| 466160 | YOLO FEDERAL CREDIT UNION | 266 WEST MAIN STREET | | WOODLAND | CA | 95695 | UNITED STATES OF AMERICA |
| 490645 | YORKSHIRE BUILDING SOCIETY | YORKSHIRE HOUSE | YORKSHIRE DRIVE | BRADFORD | EN | BD5 8LJ | UNITED KINGDOM |
| 401783 | ZB, NATIONAL ASSOCIATION | 1 MAIN STREET | | SALT LAKE CITY | UT | 84111 | UNITED STATES OF AMERICA |
| 447186 | ZEAL CREDIT UNION | 17250 NEWBURGH RD | | LIVONIA | MI | 48152 | UNITED STATES OF AMERICA |
| | TOTAL | | | | | | |

| | | | |
|---|---|---|---|
| FUNDS TO GO TO VICTIM WITNESS FUND | $28,298,785.93 | | |
| | $1,636,519.12 | | |

Column values at left:
| $1,542.36 |
| $3,516.36 |
| $1,550.73 |
| $417.72 |
| $89,213.96 |
| $5,961.60 |
| $846.79 |
| $629.54 |
| $979.33 |
| $237.48 |
| $867.10 |
| $1.99 |
| $420.91 |
| $335.17 |
| $520.00 |
| $3,029.38 |
| $155.96 |
| $284.91 |
| $2,303.12 |
| $41,643.72 |
| $896.77 |
| $26,298,785.93 |

1

2

3

4

5

**FILED**

AUG 21 2014

CLERK, U.S. DISTRICT COURT
DISTRICT OF NEVADA
BY_____ DEPUTY

6            UNITED STATES DISTRICT COURT

7                  DISTRICT OF NEVADA

8   UNITED STATES OF AMERICA,            )
                                         )
9              Plaintiff,                )
                                         )
10        v.                             )   2:12-CR-0004-APG-(GWF)
                                         )
11  MAKYL HAGGERTY,                      )
                                         )
12             Defendant.                )
                                         )

13            **FINAL ORDER OF FORFEITURE AS TO**
              **DEFENDANT MAKYL HAGGERTY**
14

15        On February 4, 2014, this Court entered a Preliminary Order of Forfeiture pursuant to Fed. R.

16  Crim. P. 32.2(b)(1) and (2); Title 18, United States Code, Section 1963(a)(1), (a)(2), (a)(3), and (m)

17  forfeiting property of defendant MAKYL HAGGERTY to the United States of America. Criminal

18  Indictment, ECF No. 1; Bill of Particulars, ECF No. 427; Sealed Plea Agreement, ECF No. 615;

19  Sealed Change of Plea Minutes, ECF No. 614; Sealed Preliminary Order of Forfeiture, ECF No. 616.

20        IT IS HEREBY ORDERED, ADJUDGED, AND DECREED pursuant to Fed. R. Crim. P.

21  32.2(b)(4)(A) and (B); Title 18, United States Code, Section 1963(a)(1), (a)(2), (a)(3), and (m), that

22  the Sealed Preliminary Order of Forfeiture (ECF No. 616), listing the following assets, is final as to

23  defendant MAKYL HAGGERTY:

24              1)   a Gateway laptop computer, bearing serial number T3B73P1006170, seized

25                   from Raji Aziz on March 14, 2011;

26  . . .

2) an Apple iPad 16 GB silver, model A1396, bearing serial number DLXFW1DLDFJ1, seized from Irina Bolnova on March 15, 2012;

3) an Acer Aspire One 522 laptop computer, bearing serial number LUSES0D0101014763B16-01, seized from Maceo Boozer on March 15, 2012;

4) a Coby laptop, bearing serial number N1023X1005S000497B, seized from Maceo Boozer on July 9, 2012;

5) an HP laptop, bearing serial number CNF0208QNY, seized from Maceo Boozer on July 9, 2012;

6) a Seagate USB drive, bearing serial number NA02E6VK, seized from Maceo Boozer on July 9, 2012;

7) a Dell laptop computer, bearing serial number G4CJLL1, seized from Duvaughn Butler on March 1, 2011;

8) an HP desktop computer, Datacode SM number R08510000460630, seized from Duvaughn Butler on March 1, 2011;

9) a Mastercard $100 gift card, bearing card number xxxxxxxxxxxx1923, seized from Duvaughn Butler on March 1, 2011;

10) a Vanilla $100 Mastercard gift card, bearing card number xxxxxxxxxxxx7257, seized from Duvaughn Butler on March 1, 2011;

11) an iPhone 3, black, bearing FCC ID number BCGA1303B, seized from Duvaughn Butler on March 1, 2011;

12) a Time Capsule 802.11N WiFi hard drive, bearing serial number C86H6722DM73, seized from Omar Butt on March 15, 2012;

13) a SanDisk memory card, 8 GB, seized from Omar Butt on March 15, 2012;

14) a SanDisk memory card, 16 GB, seized from Omar Butt on March 15, 2012;

15) a SanDisk memory card, 32 GB, seized from Omar Butt on March 15, 2012;

2

16) a Canon Power Shot camera, red, model 50780, seized from Omar Butt on March 15, 2012;

17) an Apple iPhone 4, bearing serial number 579CE2380A, seized from Omar Butt on March 15, 2012;

18) an AT&T cell phone, black, bearing serial number Q4V7NB1180518074, seized from Omar Butt on March 15, 2012;

19) an AT&T cell phone, black, bearing serial number Q4V7NB1180520439, seized from Omar Butt on March 15, 2012;

20) a Motorola cell phone, black, bearing serial number H31LJGTFJT, seized from Omar Butt on March 15, 2012;

21) an iPhone 3, 16 GB, black, model A1241, bearing FCC ID number BCGA1241, seized from Omar Butt on March 15, 2012;

22) a MacBook Pro, bearing serial number CO2GJ0DW47, seized from Omar Butt on March 15, 2012;

23) an iPhone, 8 GB, bearing serial number 8174ETWH8, seized from Omar Butt on March 15, 2012;

24) an iPhone 4, black, model A1387, bearing FCC ID number BCGE2430A, seized from Omar Butt on March 15, 2012;

25) an Apple Airport hard disk, bearing serial number 6F9394ER2UP, seized from Omar Butt on March 15, 2012;

26) a Canon Pixma printer MP 600 with cable cords, seized from Omar Butt on March 15, 2012;

27) a Datacard 1501 printer, bearing serial number 7464, seized from Omar Butt on March 15, 2012;

28) a Power Printer ID Card 088025 Fargo Hi-Def printer, bearing serial number A3490223, seized from Omar Butt on March 15, 2012;

3

29) a WD hard drive, bearing serial number WCAPD1154606, seized from Omar Butt on March 15, 2012;

30) an AcomData HD drive, bearing serial number E43125, seized from Omar Butt on March 15, 2012;

31) a DNY SD card, 4 GB, seized from Omar Butt on March 15, 2012;

32) a DNY SD card, 8 GB, seized from Omar Butt on March 15, 2012;

33) a Hitachi external hard drive, bearing serial number PAG52P3A, seized from Omar Butt on March 15, 2012;

34) an Apple TV, bearing serial number YM7240QRYR4, seized from Omar Butt on March 15, 2012;

35) a Dell laptop Latitude V300, bearing serial number CN03Y6453652138B0312, seized from Omar Butt on March 15, 2012;

36) a Sigma DP2 camera, bearing serial number 1011595, seized from Omar Butt on March 15, 2012;

37) an Acer laptop, bearing serial number LXE820X0258200F2792000, seized from Omar Butt on March 15, 2012;

38) a PlayStation 3 D 53, bearing serial number CG158070191CECH2001A, seized from Omar Butt on March 15, 2012;

39) an Xbox 360 2001 A, bearing serial number 152319705205, seized from Omar Butt on March 15, 2012;

40) a PC tower, white, bearing serial number 0016318606, seized from Omar Butt on March 15, 2012;

41) a PC tower, white, HP CD-Writer 9100 series (CD-ROM drive), seized from Omar Butt on March 15, 2012;

42) a PC tower, white, bearing datacard number PH411423, seized from Omar Butt on March 15, 2012;

43) a PC tower, white, bearing serial number DP000821120164028AJK324, (CD-ROM drive), seized from Omar Butt on March 15, 2012;

44) a PC tower, white, bearing serial number 810F48069A30, (modem), seized from Omar Butt on March 15, 2012;

45) a Canon DSLR 126251 SW11017, bearing serial number 2771201017, seized from Omar Butt on March 15, 2012;

46) a Nuvarel wireless antenna, Virgin Mobile, black, ESN 09108460367, seized from Omar Butt on March 15, 2012;

47) an ATM machine Nextran Com Net 3000, bearing identification number 4518420355271402, seized from Omar Butt on March 15, 2012;

48) a hand truck, Milwaukee, black, model number 60138, seized from Omar Butt on March 15, 2012;

49) an Epson printer Stylus NX415, seized from David Camez on May 27, 2010;

50) an HP Photosmart printer C4740, seized from David Camez on May 27, 2010;

51) a PVC card embosser ECard, seized from David Camez on May 27, 2010;

52) a PVC card embosser Wonder, seized from David Camez on May 27, 2010;

53) a hot stamping/tipper machine, seized from David Camez on May 27, 2010;

54) a Dell XPS 420 with monitor, bearing serial number 2V4Z9G1, seized from David Camez on May 27, 2010;

55) a Playstation 3, bearing serial number CF347430751-CECHP01, seized from David Camez on May 27, 2010;

56) a Gateway laptop 450SX4, bearing serial number 0026868574, seized from David Camez on May 27, 2010;

57) a Sony Vaio with power cord, bearing serial number C602H3NQ, seized from David Camez on May 27, 2010;

58) a credit card skimming device, seized from David Camez on May 27, 2010;

5

59) a magnetic strip card reader and writer, seized from David Camez on May 27, 2010;

60) a soldering iron, seized from David Camez on May 27, 2010;

61) a lock pick kit, seized from David Camez on May 27, 2010;

62) eleven (11) Motorola TracFones, bearing serial numbers H62LJW5D7T, H62LJW459P, H62LJW67NZ, H62LJW5D2H, H62LJW4536, H62LJW5D4F, H62LJW459L, H62LJW39BN, H62LJW5D2Q, H62LLY3735, and H62LJJDN3L, seized from Heather Dale on March 20, 2012;

63) ten (10) Verizon Samsung cell phones, bearing serial numbers A000001756COAF, A000001756FE63, A000001756E6C5, A000001756C28A, A000001756E6B8, A0000017569E83, A0000017581301, A0000017581F1B, A0000017525F292, and A00000175252314, seized from Heather Dale on March 20, 2012;

64) three (3) LG TracFones, bearing serial numbers 903CQNL204871, 903CQTB243385, and 904CQLH354776, seized from Heather Dale on March 20, 2012;

65) an SD card, 2 GB, bearing serial number 518532, seized from Shiyang Gou on March 15, 2012;

66) an IBM IGB flash drive, seized from Shiyang Gou on March 15, 2012;

67) a Cruzer mini 256 MB flash drive, seized from Shiyang Gou on March 15, 2012;

68) a memory stick adapter with memory card, seized from Shiyang Gou on March 15, 2012;

69) five (5) ScanDisk memory cards, seized from Shiyang Gou on March 15, 2012;

70) two (2) Sony Memory Stick Pro Duo, seized from Shiyang Gou on March 15, 2012;

71) a Samsung phone, bearing serial number R3YXA56711T, seized from Shiyang Gou on March 15, 2012;

72) an LG phone, bearing serial number 811KPT M022569, seized from Shiyang Gou on March 15, 2012;

73) a Nokia cell phone, bearing serial number 661ABRM520, seized from Shiyang Gou on March 15, 2012;

74) a Nokia cell phone, bearing serial number 661URM604, seized from Shiyang Gou on March 15, 2012;

75) a Nokia cell phone, bearing serial number 661ABRM121, seized from Shiyang Gou on March 15, 2012;

76) an HP computer, bearing serial number MXM453067P, seized from Shiyang Gou on March 15, 2012;

77) an iPod 32 GB, bearing serial number C3VDKMBPDCP9, seized from Shiyang Gou on March 15, 2012;

78) an HP PSC1315 All in One Printer, bearing serial number CN48KB201J, seized from Shiyang Gou on March 15, 2012;

79) an SD card 8 GB, bearing serial number 35254221, seized from Shiyang Gou on March 15, 2012;

80) an 8 GB SD card, bearing serial number 3140624068, seized from Shiyang Gou on March 15, 2012;

81) a gold flash drive, seized from Shiyang Gou on March 15, 2012;

82) a WiFly City wireless USB adapter, bearing serial number 8DEC04JJ2482873, seized from Shiyang Gou on March 15, 2012;

. . .

83) an iPod 32 GB, bearing serial number C3RDLFMS5DCPN, seized from Shiyang Gou on March 15, 2012;

84) a Wii, bearing serial number LU83300527, seized from Shiyang Gou on March 15, 2012;

85) a Zotac Model Mag HDND01, bearing serial number G111911302229, with Logitech USB drive, seized from Shiyang Gou on March 15, 2012;

86) two (2) iPod 8 GB, bearing serial numbers IB0064Y075J and DKPDAOFFDCP7, seized from Shiyang Gou on March 15, 2012;

87) a Samsung cell phone, model SCHU350, bearing serial number 0001D60CC32, seized from Shiyang Gou on March 15, 2012;

88) a Dell Inspiron laptop, bearing serial number 9JH8QP1, seized from Shiyang Gou on March 15, 2012;

89) a Sony Vaio, model PC671312L, seized from Shiyang Gou on March 15, 2012;

90) a Clear 4G Mobile Hotspot, bearing serial number 1FM00114730, seized from Shiyang Gou on March 15, 2012;

91) a Totu cell phone T158, bearing serial number 357458040092990, seized from Shiyang Gou on March 15, 2012;

92) three (3) flash drives, seized from Shiyang Gou on March 15, 2012;

93) a Sony memory stick 4 GB, F925L2L, seized from Shiyang Gou on March 15, 2012;

94) a SanDisk extreme 4 GB, seized from Shiyang Gou on March 15, 2012;

95) two (2) T-Mobile SIM cards, seized from Shiyang Gou on March 15, 2012;

96) an HP Office Jet 6500A printer, bearing serial number CN11C1241Y, seized from Shiyang Gou on March 15, 2012;

97) an HP monitor, CNCO1SPW, seized from Shiyang Gou on March 15, 2012;

98) a Sony PSP, bearing serial number AG100870541, seized from Shiyang Gou on March 15, 2012;

99) a T-Mobile Samsung S3600 cell phone, bearing serial number S36006SMH, seized from Shiyang Gou on March 15, 2012;

100) a Scientific Atlantic 2203C modem, bearing serial number 218063549, seized from Shiyang Gou on March 15, 2012;

101) a Netgear wireless router, model WNR2000, bearing serial number IXL38C5T02FB4, seized from Shiyang Gou on March 15, 2012;

102) an SD card 4 GB, seized from Shiyang Gou on March 15, 2012;

103) a 56K PCI modem, bearing serial number 200V23Y0087077, seized from Shiyang Gou on March 15, 2012;

104) a Britannica SD card, MVO32RMMC, seized from Shiyang Gou on March 15, 2012;

105) a PD Talk GPS with SD card, PD9083000304, seized from Shiyang Gou on March 15, 2012;

106) an HP desktop computer, bearing serial number P6813W, seized from Shiyang Gou on March 15, 2012;

107) an American Express gift card, number xxxxxxxxxxx0288, seized from Cameron Harrison on November 24, 2010;

108) a Walmart reloadable card, number xxxxxxxxxxxx8377, seized from Cameron Harrison on November 24, 2010;

109) an LG cell phone with power cord, model LG220CM, bearing serial number 004CYVU1179431, seized from Cameron Harrison on November 24, 2010;

110) a Garmin NUVI 205W with power cord, bearing serial number 1UR254730, seized from Cameron Harrison on November 24, 2010;

. . .

111) a Pep Boys gift card, number xxxxxxxxxxxxxxx8899, seized from Cameron Harrison on November 22, 2010;

112) a Walmart gift card, number xxxxxxxxxxxxxxx7484, seized from Cameron Harrison on November 22, 2010;

113) an Apple iPad 64 GB, bearing serial number GB0409R7ETV, seized from Cameron Harrison on November 24, 2010;

114) an HP Pavilion laptop, model DV5-1160, bearing serial number CNF8383JN0, seized from Cameron Harrison on November 24, 2010;

115) a Rocketfish 2.5 USB hard drive, model RFHD25, bearing serial number NS92T6125T8K, seized from Cameron Harrison on November 24, 2010;

116) an HP Presario F700 laptop, bearing serial number CNF7510SVZ, seized from Robert Kephart on March 15, 2012;

117) an Aspire One Acer laptop black, bearing serial number LUS670D06193426AC31601, seized from Robert Kephart on March 15, 2012;

118) a Targus laptop bag containing a Dell Adamo laptop, bearing serial number 852FWK1, seized from Robert Kephart on March 15, 2012;

119) a Smart Disk HDD, bearing serial number 1H7Y23, seized from Robert Kephart on March 15, 2012;

120) a Virgin thumb drive, seized from Robert Kephart on March 15, 2012;

121) an Attache thumb drive, black/red, seized from Robert Kephart on March 15, 2012;

122) an iPad, model A1396, white, bearing serial number DN6GPAB9DKNY, seized from Robert Kephart on March 15, 2012;

123) an Apple MacBook Air, model A1370, with black case, bearing serial number C02DW6ZPDDQX, seized from Robert Kephart on March 15, 2012;

124) an Apple iPhone, white, model A1387, seized from Robert Kephart on March 15, 2012;

125) a MacBook Air Super Drive, model A1379, bearing serial number C02FC8PWDJ5M, seized from Robert Kephart on March 15, 2012;

126) a generic computer tower, model 8E-TENL1-UGB, bearing serial number W10330010445, seized from Alexander Kostyukov on March 15, 2012;

127) an external hard drive enclosure, blue, Simpletech 250 GB, bearing serial number 0712544250100670, seized from Alexander Kostyukov on March 15, 2012;

128) two (2) T-Mobile Nokia cell phones (unopened), bearing serial numbers 866012569007679335 and 866012569005010038, seized from Alexander Kostyukov on March 15, 2012;

129) three (3) T-Mobile Nokia cell phones, model 1616-2C, seized from Alexander Kostyukov on March 15, 2012;

130) a Samsung AT&T cell phone, model SGH-A107, bearing serial number RPHB69702BZ, seized from Alexander Kostyukov on March 15, 2012;

131) an Apple iPhone 4S 16 GB white, model A1387, bearing serial number C38GTY8KDTD1, seized from Alexander Kostyukov on March 15, 2012;

132) an Apple iPhone 4S 16 GB white, model A1387, bearing serial number 84049D1MA4S, seized from Alexander Kostyukov on March 15, 2012;

133) three (3) yellow and black SIM cards, seized from Alexander Kostyukov on March 15, 2012;

134) a T-Mobile SIM card, seized from Alexander Kostyukov on March 15, 2012;

135) an AT&T SIM card, seized from Alexander Kostyukov on March 15, 2012;

136) a Kingston 4 GB white and purple thumb drive, seized from Alexander Kostyukov on March 15, 2012;

11

137) a thumb drive, green, bearing serial number 28981F, seized from Alexander Kostyukov on March 15, 2012;

138) a PQ1 4 GB blue SD memory card, bearing serial number MMAGF04GWDCA-DB, seized from Alexander Kostyukov on March 15, 2012;

139) a Nikon D7000 digital camera with 32 GB SanDisk memory card inside, seized from Alexander Kostyukov on March 15, 2012;

140) a Nikon CoolPix digital camera, black, model S52, bearing serial number 30505916, seized from Alexander Kostyukov on March 15, 2012;

141) a Sony Cyber Shot 8.1 MP digital camera, black, model DSC-T100, bearing serial number 1572082, seized from Alexander Kostyukov on March 15, 2012;

142) a Nikon camera lens, (70-300MM), bearing serial number US2762077, seized from Alexander Kostyukov on March 15, 2012;

143) a Nikon camera lens, (50MM), bearing serial number US628937, seized from Alexander Kostyukov on March 15, 2012;

144) a Tokina Aspherical camera lens, bearing serial number 82C7660, seized from Alexander Kostyukov on March 15, 2012;

145) two (2) Nikon lens covers, seized from Alexander Kostyukov on March 15, 2012;

146) a Nikon camera flash attachment, speedlight SB900, bearing serial number 2461186, seized from Alexander Kostyukov on March 15, 2012;

147) a Western Union $500.00 money order with blank payee field, number xx-xxxxx0260, seized from Alexander Kostyukov on March 15, 2012;

148) an Apple MacBook Pro, silver, model A1278, bearing serial number W8033T2BATM, seized from Alexander Kostyukov on March 15, 2012;

12

149) a SanDisk thumb drive, seized from Thomas Lamb on May 2, 2011;

150) a South Point Casino cashout voucher $130, seized from Thomas Lamb on May 2, 2011;

151) a Kindle Fire HD, new in box, no visible serial number, seized from Michael Lofton on January 7, 2013;

152) an Apple iPad with docking station and case, new in box, no visible serial number, seized from Michael Lofton on January 31, 2013;

153) a Sony USB drive, seized from Michael Lofton on February 1, 2013;

154) an Epson Stylus printer, model R280, bearing serial number K77K133745, seized from Edward Montecalvo on March 15, 2012;

155) an HTC smart phone, model PD42100, bearing serial number HT18RM803892, seized from Edward Montecalvo on March 15, 2012;

156) a Canon Point and Shoot camera, model PC1355, bearing serial number 9029238287, seized from Edward Montecalvo on March 15, 2012;

157) a Dell Inspiron desktop, bearing serial number CN-0392R8-74767-116-6RE3, seized from Edward Montecalvo on March 15, 2012;

158) a Dell thumb drive, bearing serial number 820-Q01437, seized from Edward Montecalvo on March 15, 2012;

159) a Toshiba external hard drive with USB cable, bearing serial number Y150T6QLTMC3, seized from Edward Montecalvo on March 15, 2012;

160) an Apple MacBook Pro, model A1278, bearing serial number C1MH18UPDV13, seized from Edward Montecalvo on March 15, 2012;

161) an Apple laptop, bearing serial number 970AAS306856, seized from Elias Samaha on June 11, 2012;

162) a Sony Vaio laptop, bearing serial number 275047363033747, seized from Elias Samaha on June 11, 2012;

13

163) an iPhone, BB 8350, bearing serial number 403215EBBB, seized from Elias Samaha on June 11, 2012;

164) a Motorola BK70 phone, bearing serial number 364VKMR6Q9, seized from Elias Samaha on June 11, 2012;

165) an Apple iPod 64 GB, model A1318, bearing serial number 9C937ETU6K4, seized from Elias Samaha on June 11, 2012;

166) a PNY 4 GB with two (2) keys thumb drive, seized from Elias Samaha on June 11, 2012;

167) a SanDisk Cruzer 32 GB thumb drive, seized from Elias Samaha on June 11, 2012;

168) an Apple MacBook, model A1181, bearing serial number 4H6502XZWGL, seized from Michael San Clemente on June 2, 2010;

169) a Sony Vaio laptop, model PCG-31L, bearing serial number 064253C, seized from Michael San Clemente on June 2, 2010;

170) a Kingston 8 GB data traveler, black, seized from Michael San Clemente on June 2, 2010;

171) an Apple MacBook Pro, model A1260, bearing serial number W880957VYJY, seized from Michael San Clemente on June 2, 2010;

172) an Apple MacBook Pro, model A1211, bearing serial number W871645TWDH, seized from Michael San Clemente on June 2, 2010;

173) an HP Pavilion laptop computer, bearing serial number CND9074VOP, seized from Michael San Clemente on June 2, 2010;

174) an Apple MacBook Pro PN, bearing part number 0A58927, seized from Michael San Clemente on June 2, 2010;

175) a 320 GB PN, bearing part number 9ZAZAG-500 with cord in bag, 154594A, seized from Michael San Clemente on June 2, 2010;

14

176) a pocket drive, model GFR202SD, bearing serial number 605USS, seized from Michael San Clemente on June 2, 2010;

177) an HP Pavilion TX2500, bearing serial number CNF826324F, seized from Michael San Clemente on June 2, 2010;

178) a Kodak Easy Share printer, dock series 3, bearing serial number KCLEG620J0824, seized from Michael San Clemente on June 2, 2010;

179) a Sony DVD player, black, model DVP-FX820, bearing serial number 08C 501-5205314-6, seized from Michael San Clemente on June 2, 2010;

180) a T-Mobile CardBus and Express Card adapter, model CBZEC, bearing serial number BD3G710242, seized from Michael San Clemente on June 2, 2010;

181) an IEEE 1394 express card, bearing serial number 11814008945, seized from Michael San Clemente on June 2, 2010;

182) a SanDisk Cruzer 4 GB thumb drive, black, model SDC264096RB, seized from Michael San Clemente on June 2, 2010;

183) an HP wireless mouse adapter, silver, product GT909AA, seized from Michael San Clemente on June 2, 2010;

184) a SanDisk "Wake up the Phone" adapter, model 2008-09-16S, seized from Michael San Clemente on June 2, 2010;

185) a Novotel wireless slingshot, bearing serial number 5B866BF6, seized from Michael San Clemente on June 2, 2010;

186) an iPod 8 GB with red/black cover, bearing serial number 9C841ZSQ201, seized from Michael San Clemente on June 2, 2010;

187) a Motorola Verizon phone, blue, bearing FCC ID number IHDT56JB1, seized from Michael San Clemente on June 2, 2010;

188) a Kyocera Virgin Mobile phone, black, bearing ME ID number A0000004482B79, seized from Michael San Clemente on June 2, 2010;

15

189) a Motorola phone, bearing FCC ID number 1HDT56HC1, seized from Michael San Clemente on June 2, 2010;

190) a Virgin Mobile LG phone with pouch, bearing serial number 901CYXM0778698, seized from Michael San Clemente on June 2, 2010;

191) a Motorola Metro phone, model W315, bearing FCC ID number 1HDT56GE1, seized from Michael San Clemente on June 2, 2010;

192) a Motorola phone, black, bearing serial number M300 238208, seized from Michael San Clemente on June 2, 2010;

193) a Motorola phone, blue, bearing serial number M60038Z2495, seized from Michael San Clemente on June 2, 2010;

194) a Sprint HTC Pro with black hard cover, seized from Michael San Clemente on June 2, 2010;

195) a hard drive, bearing serial number 5QD2ZXWG, seized from Michael San Clemente on June 2, 2010;

196) two (2) SanDisk Cruzer 4 GB Titanium Plus, seized from Michael San Clemente on June 2, 2010;

197) a Targus high speed card reader/writer, black, bearing identification number 1729, seized from Michael San Clemente on June 2, 2010;

198) two (2) Sony Memo stick duo adapters, MSAC M2, seized from Michael San Clemente on June 2, 2010;

199) a Patriot memory card, bearing serial number PSD32G106625, seized from Michael San Clemente on June 2, 2010;

200) a Samsung memory card, bearing serial number M470T6554CZ3, seized from Michael San Clemente on June 2, 2010;

201) an Elpide memory card, bearing serial number EBJ21UE8BAU0, seized from Michael San Clemente on June 2, 2010;

202) a memory card, bearing serial number HY564T 1Z80Z 1 HDL, seized from Michael San Clemente on June 2, 2010;

203) a PNY memory card bearing serial number 511-071205051, seized from Michael San Clemente on June 2, 2010;

204) a SanDisk 1 GB chip, seized from Michael San Clemente on June 2, 2010;

205) a Garmin Nuvi and adapter, 10R-023994, seized from Michael San Clemente on June 2, 2010;

206) a Rocketfish external hard drive, bearing serial number E391854HH, seized from Michael San Clemente on June 2, 2010;

207) a Toshiba disk drive, bearing serial number 58QUFB2ES, seized from Michael San Clemente on June 2, 2010;

208) a Sony Super Steady Shot DSCT70, seized from Michael San Clemente on June 2, 2010;

209) a SanDisk 128 MB SD card, seized from Michael San Clemente on June 2, 2010;

210) a Sony memory stick Pro Duo 2 GB, seized from Michael San Clemente on June 2, 2010;

211) a Fuji Film Quick Snap camera, disposable, seized from Michael San Clemente on June 2, 2010;

212) a Kodak memory card, seized from Michael San Clemente on June 2, 2010;

213) a Kodak HD camera, M-1003, red, seized from Michael San Clemente on June 2, 2010;

214) a Kodak Easy Share V610 camera, bearing serial number KCKFV62501809, seized from Michael San Clemente on June 2, 2010;

215) a Nikon Cool Pix S60 camera, with SanDisk 4 GB SDHC card, bearing serial number 38244004, seized from Michael San Clemente on June 2, 2010;

17

216) a JVC hard disk camcorder Everio, bearing serial number GZ-MG130U, seized from Michael San Clemente on June 2, 2010;

217) a Dell XPS laptop computer with power cord, bearing service tag number 6MQ12C1, seized from Michael San Clemente on June 2, 2010;

218) an Apple Power Mac G5 desktop tower, model A1L77, seized from Michael San Clemente on June 2, 2010;

219) a Pro-Lam Plus 330 laminator, bearing serial number 2080, seized from Michael San Clemente on June 2, 2010;

220) an HP Photosmart C 6880 wireless printer with power cord, bearing FCC ID number B94RSVLD0608, seized from Michael San Clemente on June 2, 2010;

221) an Apple keyboard, KY63201A6VZSA, seized from Michael San Clemente on June 2, 2010;

222) an Apple computer mouse, ZH503DJEMNUVA, seized from Michael San Clemente on June 2, 2010;

223) a Zebra P330I card printer, bearing serial number P33027189, seized from Michael San Clemente on June 2, 2010;

224) an enhanced CCD scanner, bearing serial number 428DOFB00018, seized from Michael San Clemente on June 2, 2010;

225) an HP Office Jet H470 Vivera printer, bearing serial number CN81L181CW, seized from Michael San Clemente on June 2, 2010;

226) a Kwikpoint model 55 foil stamping machine, bearing serial number 5A-5311, seized from Jermaine Smith on March 15, 2012;

227) a Samsung Metro PCS cell phone, black, bearing serial number 268435460707424949, seized from Jermaine Smith on March 15, 2012;

. . .

18

228) a Dell Inspiron N4110 laptop computer, bearing serial number 00196-177-074-980, seized from Jermaine Smith on March 15, 2012;

229) a Samsung Metro PCS cell phone, black, bearing serial number 268435460709180401, seized from Jermaine Smith on March 15, 2012;

230) a Toho manual tipper, model CM-30, bearing serial number A992221, seized from Jermaine Smith on March 15, 2012;

231) a Fargo HDP 5000 high definition ID card printer, model 089000, bearing serial number A9061333, seized from Jermaine Smith on March 15, 2012;

232) a Fargo HDP 5000 high definition ID card printer, model 089000, bearing serial number A9500654, seized from Jermaine Smith on March 15, 2012;

233) a Zebra ID card printer, model P330I, bearing serial number P330036588, seized from Jermaine Smith on March 15, 2012;

234) two (2) Apple iPads, new in box, bearing serial numbers DLXG7NVXDKNY and DN6GKB19DFHW, seized from Jermaine Smith on March 15, 2012;

235) a Samsung Metro PCS cell phone, bearing serial number 268435458906307984, seized from Jermaine Smith on March 15, 2012;

236) a Kyocera PCS cell phone, bearing serial number A0000012F289B6, seized from Jermaine Smith on March 15, 2012;

237) a T-Mobile blackberry cell phone, PIN 21FCDD3A, seized from Jermaine Smith on March 15, 2012;

238) an Apple laptop with case, bearing serial number W80231Q46D6, seized from Billy Steffey on December 20, 2010;

239) an iPad 64 GB with cover, bearing serial number V5029062E5V, seized from Billy Steffey on December 20, 2010;

240) an iPad 64 GB, (new in box), bearing serial number 6B039FHQETV, seized from Billy Steffey on December 20, 2010;

19

241) and Iron Key thumb drive, seized from Billy Steffey on December 20, 2010;

242) a T-Mobile USB WiFi device, silver, bearing IMEI number 352071040691797, seized from Billy Steffey on December 20, 2010;

243) a Sprint 3G WiFi device, bearing ESN 6097D1CF, seized from Billy Steffey on December 20, 2010;

244) a Garmin GPS device, bearing serial number 37901W6022267, seized from Billy Steffey on December 20, 2010;

245) an iPhone 4, black, bearing CC ID number BCGE2380A, seized from Billy Steffey on December 20, 2010;

246) a Google HTC cell phone, bearing serial number HT9CNP810133, seized from Billy Steffey on December 20, 2010;

247) an iPod with case, silver with red case, bearing serial number 1A949JGM6K2, seized from Billy Steffey on December 20, 2010;

248) an Apple All in One computer, silver, bearing serial number W89525865PJ, seized from Billy Steffey on March 15, 2012;

249) a Datacard I150 printer, bearing serial number 9037, seized from Billy Steffey on March 15, 2012;

250) a USB Iron Key, bearing serial number 00885866, seized from Billy Steffey on March 15, 2012;

251) a USB T-Mobile, silver, seized from Billy Steffey on March 15, 2012;

252) a USB Elgato Turbo 264 HD, seized from Billy Steffey on March 15, 2012;

253) a Tom Tom GPS, bearing serial number JB1448103895, seized from Billy Steffey on March 15, 2012;

254) a Samsung Verizon WiFi Hotspot 4G LTE, bearing SKU SCHLC11ZKV, seized from Billy Steffey on March 15, 2012;

255) a USB SanDisk Cruzer, seized from Billy Steffey on March 15, 2012;

256) a Sony Vaio laptop, bearing serial number 5413136230011OB, seized from Billy Steffey on March 15, 2012;

257) a T-Mobile HTC smartphone, black, bearing serial number SH175T505773, seized from Billy Steffey on March 15, 2012;

258) a Western Digital external hard drive, bearing serial number WX20C79714112, seized from Billy Steffey on March 15, 2012;

259) a Western Digital external hard drive, bearing serial number WCAVY1065850, seized from Billy Steffey on March 15, 2012;

260) a Lacie external hard drive, bearing serial number 14181109010201EHB, seized from Billy Steffey on March 15, 2012;

261) a USB Iron Key, bearing serial number 00804208, seized from Billy Steffey on March 15, 2012;

262) a USB SanDisk, seized from Billy Steffey on March 15, 2012;

263) a Sprint WiFi Hotspot, Novatel, silver, bearing serial number 09111989175, seized from Billy Steffey on March 15, 2012;

264) a Clear WiFi Hotspot, black, model number WIXFMM-122, bearing serial number 2044100085687, seized from Billy Steffey on March 15, 2012;

265) an AT&T Microcell, bearing serial number 0022CE-0000166132, seized from Billy Steffey on March 15, 2012;

266) a MacBook Pro laptop in black case, bearing serial number C02GN0M6DW47, seized from Billy Steffey on March 15, 2012;

267) a Mac external hard drive, bearing serial number 6F9031E32UP, seized from Billy Steffey on March 15, 2012; and

. . .

. . .

. . .

21

268) an *in personam* criminal forfeiture money judgment of $50,575,123.45 in

United States Currency.

DATED this ____ day of _____ 2014.

_____
UNITED STATES DISTRICT JUDGE

22